# **EXHIBIT B**

Date: 06/24/2020

**Detail Fee Transaction File List**

GABRIEL BERRY & WESTON, L.L.P.

Page: 1

Exhibit 2 - Berry Hours

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|-----|

**Client ID 1718740.00 Wheatley Estate/Jennifer**

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|-----|
| 1718740.00 | 12/12/2017 | | | | | | | ARCH |
| 1718740.00 | 12/12/2017 | 11 A | 45 | | 150.00 | 2.00 | | ARCH |
| 1718740.00 | 12/12/2017 | 1 A | 999 | | | | -1,750.00 Credit for payment received | ARCH |
| 1718740.00 | 12/20/2017 | 11 A | 45 | | | 0.50 | | ARCH |
| 1718740.00 | 12/20/2017 | 11 A | 45 | | 150.00 | 0.50 | | ARCH |
| 1718740.00 | 01/03/2018 | 11 A | 45 | | 175.00 | 2.00 | | ARCH |
| 1718740.00 | 01/26/2018 | | | | | | | ARCH |
| 1718740.00 | 02/08/2018 | | | | | | | ARCH |
| 1718740.00 | 02/13/2018 | 11 A | 45 | | 175.00 | 0.20 | | ARCH |
| 1718740.00 | 02/20/2018 | 11 A | 45 | | 175.00 | 0.20 | | ARCH |
| 1718740.00 | 03/05/2018 | 11 A | 45 | | 175.00 | 0.40 | | ARCH |
| 1718740.00 | 03/16/2018 | 11 A | 45 | | 175.00 | 1.00 | | ARCH |
| 1718740.00 | 03/21/2018 | 11 A | 45 | | 175.00 | 0.20 | | ARCH |
| 1718740.00 | 03/21/2018 | 11 A | 45 | | 175.00 | 0.20 | | ARCH |
| 1718740.00 | 03/28/2018 | 11 A | 45 | | 175.00 | 0.10 | | ARCH |
| 1718740.00 | 04/09/2018 | 11 A | 45 | | 175.00 | 0.20 | | ARCH |
| 1718740.00 | 04/09/2018 | 11 A | 45 | | 175.00 | 0.20 | | ARCH |
| 1718740.00 | 04/10/2018 | 11 A | 45 | | 175.00 | 0.20 | | ARCH |
| 1718740.00 | 04/13/2018 | 1 A | 28 | | 350.00 | 0.20 | ✓ | 70.00 Receipt and review and respond to annuity matter. | ARCH |
| 1718740.00 | 05/01/2018 | 11 A | 45 | | 175.00 | 0.20 | | ARCH |
| 1718740.00 | 05/02/2018 | 1 A | 28 | | 375.00 | 0.50 | ✓ | 187.50 Receipt and review structured | ARCH |

Date: 06/24/2020     **Detail Fee Transaction File List**     Page: 2

GABRIEL BERRY &amp; WESTON, L.L.P.

| Client | Trans Date | Tmk | H Tcode/ P Task Co | Rate | Hours to Bill | Amount | | Ref |
|---|---|---|---|---|---|---|---|---|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | |
| | | | | | | | annuity contract; raft letter to John Hancock | |
| 1718740.00 | 05/02/2018 | 1 | A 35 | 375.00 | 0.50 | 187.50 | Telephone call to Louis to discuss annuity, memo to file. | ARCH |
| 1718740.00 | 05/03/2018 | 1̶ | A̶ 4̶5̶ | 3̶7̶5̶.0̶0̶ | 0̶.2̶0̶ | | | ARCH |
| 1718740.00 | 05/22/2018 | 1 | A 999 | 375.00 | | -2,000.00 | Credit for payment received - ck #1002 | ARCH |
| 1718740.00 | 05/22/2018 | 1 | A 229 | 375.00 | 0.20 | 75.00 | Letter to Client.  Follow up call to Dan Kelley. | ARCH |
| 1718740.00 | 06/01/2018 | 1̶ | A̶ 4̶5̶ | 3̶7̶5̶.0̶0̶ | 0̶.2̶0̶ | | | ARCH |
| 1718740.00 | 06/12/2018 | 1 | A 35 | | 0.20 | 0.00 | Telephone call to attorney Dan Kelly, leave message concerning information needed. | ARCH |
| 1718740.00 | 07/03/2018 | 1 | A 45 | | 1.00 | 0.00 | REview file materials, telephone to John Hancock to discuss document request.  Letter and materials to the company, instructions to legal assistant. | ARCH |
| 1718740.00 | 07/03/2018 | 1 | A 999 | | | -2,000.00 | Credit for payment received - ck #3197 | ARCH |
| 1718740.00 | 07/11/2018 | 1̶ | A̶ 4̶5̶ | | 0̶.1̶0̶ | | | ARCH |
| 1718740.00 | 07/11/2018 | 1̶ | A̶ 4̶5̶ | | 0̶.5̶0̶ | | | ARCH |
| 1718740.00 | 08/30/2018 | 1̶ | A̶ 4̶5̶ | | 0̶.1̶0̶ | | | ARCH |
| 1718740.00 | 08/30/2018 | 1 | A 254 | | 0.20 | 0.00 | | ARCH |
| 1718740.00 | 08/31/2018 | 1̶ | A̶ 4̶5̶ | | 0̶.2̶0̶ | | | ARCH |
| 1718740.00 | 09/04/2018 | 1̶ | A̶ 4̶5̶ | | 0̶.1̶0̶ | | | ARCH |
| 1718740.00 | 09/04/2018 | 1 | A 35 | | 0.50 | 0.00 | Telephone call to attorney Saez regarding pending interpleader action pending to determine the correct beneficiary of the annuity.. | ARCH |
| 1718740.00 | 09/05/2018 | 1̶ | A̶ 4̶5̶ | | 0̶.9̶0̶ | | | ARCH |
| 1718740.00 | 09/05/2018 | 1 | A 28 | | 0.20 | 0.00 | Receipt and review approve letter, instructions to legal assistant. | ARCH |
| 1718740.00 | 09/06/2018 | 1 | A 28 | | 0.20 | 0.00 | Receipt and review message from counsel for insurer. | ARCH |
| 1718740.00 | 09/07/2018 | 1̶ | A̶ 4̶5̶ | | 0̶.2̶0̶ | | | ARCH |
| 1718740.00 | 09/11/2018 | 1̶ | A̶ 4̶5̶ | | 0̶.5̶0̶ | | | ARCH |
| 1718740.00 | 09/11/2018 | 1 | A 28 | | 0.70 | 262.50 | Receipt and review package from client regarding litigation pending in federal court. | ARCH |
| 1718740.00 | 09/11/2018 | 1 | A 254 | | 0.20 | 75.00 | Instructions to Legal Assistant . | ARCH |
| 1718740.00 | 09/12/2018 | 1 | A 254 | | 0.30 | 112.50 | Instructions to Legal Assistant to | ARCH |

Date: 06/24/2020                                  **Detail Fee Transaction File List**                                  Page: 3
GABRIEL BERRY &  WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|-|-----|

**Client ID 1718740.00 Wheatley Estate/Jennifer**

|  |  |  |  |  |  |  |  | prepare file materials for research issues. | |
| 1718740.00 | 09/12/2018 | 11 | A | 45 | | 0.50 | 87.50 | Review complaint and summons, conference with RWG, copy and scan documents | ARCH |
| 1718740.00 | 09/17/2018 | 1 | A | 45 | | 0.50 | 187.50 | Calls to locate counsel in TExas; instructions to legal assistant for letter; call and message to plaintiff's counsel. | ARCH |
| 1718740.00 | 09/17/2018 | 1 | A | 35 | | 0.20 | 75.00 | Telephone call to executor to update on current status of Texas case. | ARCH |
| 1718740.00 | 09/17/2018 | 1 | A | 24 | 350.00 | 0.30 | 112.50 | Office conference with Doug, review memo, procedural concerns. | ARCH |
| 1718740.00 | 09/17/2018 | 1 | A | 254 | 350.00 | 0.20 | 75.00 | Instructions to Legal Assistant . | ARCH |
| 1718740.00 | 09/17/2018 | 2 | A | 45 | 350.00 | 1.50 | 525.00 | Receipt and review of estate materials and federal lawsuit. | ARCH |
| 1718740.00 | 09/17/2018 | 11 | A | 45 | 175.00 | 0.90 | 157.50 | Conference with RWG, prepare stipulation, prepare letter to opposing attorney, email conference with client | ARCH |
| 1718740.00 | 09/18/2018 | 1 | A | 28 | | 1.00 | 375.00 | Receipt and review materials, research and memo from Doug regarding Ohio divorce law. | ARCH |
| 1718740.00 | 09/18/2018 | 11 | A | 45 | 175.00 | 0.50 | 87.50 | Review research, conference with MDB, email documents to John Hancock attorney, copy to client | ARCH |
| 1718740.00 | 09/18/2018 | 1 | A | 45 | 350.00 | 1.00 | 375.00 | set up litigation file for Federal District Court in Texas.  Memo regarding issues to be heard and initial thoughts on discovery. | ARCH |
| 1718740.00 | 09/18/2018 | 11 | A | 45 | 175.00 | 0.50 | 87.50 | Review memo's conference with RWG, conference with MDB, email conference with John Hancock attorney | ARCH |
| 1718740.00 | 09/18/2018 | ▮▮ | ▮ | ▮▮ | ▮▮▮▮▮ | ▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ARCH |
| 1718740.00 | 09/18/2018 | 2 | A | 45 | 350.00 | 1.50 | 525.00 | Review of File materials, research issue of annuity change beneficiary requirements; email to RWG attorney, searched John Hancock on Internet re beneficiary change forms available. | ARCH |
| 1718740.00 | 09/19/2018 | 1 | A | 35 | | 0.50 | 187.50 | Telephone call to Dan Kelly per request of Louis to discuss some background on the case. | ARCH |
| 1718740.00 | 09/19/2018 | 1 | A | 45 | 350.00 | 0.20 | 75.00 | Return call to attorney Bohorst, leave message. | ARCH |
| 1718740.00 | 09/19/2018 | 1 | A | 47 | 350.00 | 0.30 | 112.50 | Draft letter to Louis Wheatley. | ARCH |
| 1718740.00 | 09/19/2018 | 1 | A | 35 | 350.00 | 0.50 | 187.50 | Telephone call to Dan Kelly per request from Louis to discuss posture of case and some thoughts on conflict of laws. | ARCH |
| 1718740.00 | 09/20/2018 | 1 | A | 34 | 350.00 | 0.50 | 187.50 | Telephone call from Jennifer Berhorst to discuss some preliminary matters. | ARCH |

Date: 06/24/2020

**Detail Fee Transaction File List**

GABRIEL BERRY &  WESTON, L.L.P.

Page: 4

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| 1718740.00 | 09/20/2018 | | | | | | | ~~redacted~~ | ARCH |
| 1718740.00 | 09/20/2018 | 11 | A | 45 | 175.00 | 1.00 | 175.00 | Conference with RWG, review and sort emails, letter to client, letter to Clay Moore, copy to client | ARCH |
| 1718740.00 | 09/20/2018 | 1 | A | 45 | 350.00 | 1.00 | 375.00 | Discussions with Doug; memo to file re theory of our case. | ARCH |
| 1718740.00 | 09/24/2018 | 1 | A | 45 | | 0.20 | 75.00 | Request copy of annuity policy from attorney Berhorst. | ARCH |
| 1718740.00 | 09/24/2018 | 1 | A | 34 | | 0.70 | 262.50 | Telephone call from Pam Wheatley, memo to file. | ARCH |
| 1718740.00 | 09/25/2018 | 1 | A | 254 | 375.00 | 0.20 | 75.00 | Instructions to Legal Assistant for letter to client. | ARCH |
| 1718740.00 | 09/25/2018 | 1 | A | 45 | 175.00 | 0.00 | ~~redacted~~ | ~~redacted~~ | ARCH |
| 1718740.00 | 09/25/2018 | 1 | A | 45 | 175.00 | 0.00 | ~~redacted~~ | ~~redacted~~ | ARCH |
| 1718740.00 | 09/25/2018 | 9 | A | 45 | 125.00 | 2.00 | 250.00 | Organize file materials per MDB. | ARCH |
| 1718740.00 | 09/27/2018 | 1 | A | 45 | 375.00 | 0.40 | 150.00 | Email to Herbert Jansen in Houston, Texas. | ARCH |
| 1718740.00 | 09/28/2018 | 1 | A | 35 | 375.00 | 1.00 | 375.00 | Telephone call to Herb Jansen to discus local representation and brief review of the case. | ARCH |
| 1718740.00 | 10/03/2018 | 1 | A | 45 | 375.00 | 0.50 | 187.50 | Receive message from Pam Wheatley, respond, copy to Doug. | ARCH |
| 1718740.00 | 10/03/2018 | 9 | A | 45 | 125.00 | 1.50 | 187.50 | Begin preparation of draft of responsive pleadings for review by MDB. | ARCH |
| 1718740.00 | 10/04/2018 | 11 | A | 45 | 175.00 | 0.20 | 35.00 | Conference with RWG, letter to TX attorney, copy to clients | ARCH |
| 1718740.00 | 10/04/2018 | 2 | A | 45 | 350.00 | 3.50 | 1,225.00 | Work on preparation of answer to John Hancock complaint. | ARCH |
| 1718740.00 | 10/04/2018 | 9 | A | 45 | 125.00 | 1.50 | 187.50 | Revisions to draft of responsive pleadings per MDB. | ARCH |
| 1718740.00 | 10/05/2018 | 2 | A | 45 | 350.00 | 2.50 | 875.00 | Initial preparation of counterclaims. | ARCH |
| 1718740.00 | 10/05/2018 | 9 | A | 45 | 125.00 | 1.50 | 187.50 | Additional revisions to draft of responsive pleadings per MDB; finalize for review by MDB. | ARCH |
| 1718740.00 | 10/08/2018 | 2 | A | 45 | 350.00 | 2.50 | 875.00 | Review and revisions to responsive pleadings, research issue of jurisdiction. | ARCH |
| 1718740.00 | 10/08/2018 | 9 | A | 45 | 125.00 | 1.40 | 175.00 | Additional revisions to draft of responsive pleadings. | ARCH |
| 1718740.00 | 10/09/2018 | | | 45 | 175.00 | 0.00 | ~~redacted~~ | ~~redacted~~ | ARCH |
| 1718740.00 | 10/09/2018 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review answer, crossclaim and counterclaims. | ARCH |
| 1718740.00 | 10/09/2018 | 1 | A | 45 | 375.00 | 0.20 | 75.00 | One correction/addition to the responsive pleadings. | ARCH |
| 1718740.00 | 10/09/2018 | 2 | A | 45 | 350.00 | 1.00 | 350.00 | Revisions to answers and responsive pleadings. Receipt and review of feedback from RWG re edits to complaint draft.  Research of federal diversity jurisdiction. Revisions to complaint. | ARCH |
| 1718740.00 | 10/09/2018 | 9 | A | 45 | 125.00 | 1.70 | 212.50 | Office conference with MDB to finalize responsive pleadings; prepare exhibit attachments; email | ARCH |

Date: 06/24/2020        **Detail Fee Transaction File List**        Page: 5
GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk | H Tcode/ P Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|--------------------|------|---------------|--------|--|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | final version of document to MDB. | |
| 1718740.00 | 10/10/2018 | ▬▬▬▬ | ▬▬▬ | ▬▬▬ | ▬▬ | ▬▬▬▬▬▬▬ | ▬▬▬▬▬▬ | ARCH |
| 1718740.00 | 10/12/2018 | 2 A | 1 | 350.00 | 1.00 | 350.00 | Receipt and review of Houston attorneys response, review of responsive pleadings, draft reply email re changes. | ARCH |
| 1718740.00 | 10/12/2018 | 1 A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review revised pleadings and attachments. | ARCH |
| 1718740.00 | 10/12/2018 | 2 A | 45 | 300.00 | 1.20 | 365.26 | Conference call with Houston attorney. Receipt and review revised pleading; response to Houston attorney regarding the exhibit change. Review of the final responsive pleadings. Telephone message left with Houston attorney | ARCH |
| 1718740.00 | 10/15/2018 | 1 A | 34 | 375.00 | 0.30 | 112.50 | Telephone call from Herb to confirm filing answer; discussions regarding procedure. | ARCH |
| 1718740.00 | 10/15/2018 | 9 A | 45 | 125.00 | 2.50 | 312.50 | Prepare Motion for admission Pro Hac Vice for review by MDB; calls to Clerk's office in Houston, Texas re: registration of MDB and RWG in Southern District of Texas; emails to MDB and RWG re: procedure for registering for online filing service. | ARCH |
| 1718740.00 | 10/17/2018 | 1 A | 45 | 375.00 | 0.20 | ▬▬▬▬ | ▬▬▬▬▬▬▬▬ | ARCH |
| 1718740.00 | 10/25/2018 | 1 A | 45 | 375.00 | 0.20 | 75.00 | Status on court filings. | ARCH |
| 1718740.00 | 10/25/2018 | 1 A | 1 | 375.00 | 0.20 | ▬▬▬▬ | signature on passport and SS card. | ARCH |
| 1718740.00 | 10/30/2018 | 11 A | 45 | 175.00 | 1.00 | 175.00 | Work on Annual Accounting | ARCH |
| 1718740.00 | 10/30/2018 | ▬▬ | ▬▬ | ▬▬▬ | ▬▬ | ▬▬▬▬▬ | emails and phone to TX attorney regarding MDB | ARCH |
| 1718740.00 | 10/31/2018 | 1 A | 34 | 375.00 | 0.40 | 150.00 | Telephone call from Herb regarding Motion to Dismiss. | ARCH |
| 1718740.00 | 10/31/2018 | ▬▬ | ▬▬ | ▬▬▬ | ▬▬ | ▬▬▬▬▬ | ▬▬▬▬▬▬▬▬ | ARCH |
| 1718740.00 | 11/01/2018 | 9 A | 45 | 125.00 | 2.50 | 312.50 | Receipt and review Motion to Dismiss of John Hancock; online research at Lexis to pull cases referenced in Hancock's brief for review by MDB and shepardize requested cases per MDB. | ARCH |
| 1718740.00 | 11/01/2018 | 2 A | 45 | 350.00 | 0.50 | 177.56 | Receipt and review of motion to dismiss from plaintiff, Instructions to paralegal regarding deadlines for filing response. | ARCH |
| 1718740.00 | 11/02/2018 | 11 A | 45 | 175.00 | 0.20 | ▬▬▬ | Complete accounting, email | ARCH |
| 1718740.00 | 11/02/2018 | 9 A | 45 | 125.00 | 1.00 | 125.00 | Review local rules for Houston federal district with MDB re: deadline to file response to Hancock's Motion to Dismiss; | ARCH |

Date: 06/24/2020                    **Detail Fee Transaction File List**                    Page: 6
                                     GABRIEL BERRY &  WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|------|------|------|--------|---|-----|

**Client ID 1718740.00 Wheatley Estate/Jennifer**

| | | | | | | | | prepare appropriate tickler reminders; general file review. | |
|--------|-----------|-----|-----|------|------|------|--------|---|-----|
| 1718740.00 | 11/02/2018 | 2 | A | 45 | 350.00 | 2.50 | 887.79 | Begin research of interpleader requirements and impact of counterclaims. | ARCH |
| 1718740.00 | 11/02/2018 | 2 | A | 45 | 350.00 | 2.30 | 816.77 | Continued research on interpleader issues. | ARCH |
| 1718740.00 | 11/05/2018 | ■ | ■ | ■ | ███ | ███ | ███ | ███████████████ | ARCH |
| 1718740.00 | 11/05/2018 | 2 | A | 45 | 350.00 | 1.80 | 639.21 | Initial draft of memorandum in opposition to motion to dismiss. | ARCH |
| 1718740.00 | 11/06/2018 | 1 | A | 28 | 375.00 | 0.20 | 75.00 | Receipt and review update on court filings, and payment of filing fees. | ARCH |
| 1718740.00 | 11/06/2018 | 11 | A | 45 | 175.00 | 0.60 | 105.00 | Create litigation binder | ARCH |
| 1718740.00 | 11/06/2018 | 9 | A | 45 | 125.00 | 2.10 | 262.50 | Begin preparation of draft of reply brief to Plaintiff's motion to dismiss counterclaim; prepare draft of Order denying Plaintiff's Motion to Dismiss for review by MDB. | ARCH |
| 1718740.00 | 11/06/2018 | 2 | A | 45 | 350.00 | 1.90 | 674.72 | Receipt and review of memorandum of law. | ARCH |
| 1718740.00 | 11/07/2018 | 9 | A | 45 | 125.00 | 2.00 | 250.00 | Continue work on draft of brief in opposition to Plaintiff's Motion to Dismiss. | ARCH |
| 1718740.00 | 11/07/2018 | 2 | A | 45 | 350.00 | 1.50 | 532.67 | Review and revision of memorandum. | ARCH |
| 1718740.00 | 11/08/2018 | 9 | A | 45 | 125.00 | 3.00 | 375.00 | Work on brief with MDB. | ARCH |
| 1718740.00 | 11/09/2018 | 2 | A | 45 | 350.00 | 0.20 | 71.02 | Telephone conference with local counsel re filing of reply in opposition to motion. | ARCH |
| 1718740.00 | 11/09/2018 | 9 | A | 45 | 125.00 | 3.50 | 437.50 | Revisions to draft of brief per MDB; finalize and prepare recommended changes for review by RWG and Janzen. | ARCH |
| 1718740.00 | 11/09/2018 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Email exchange with Houston Texas attorney regarding brief | ARCH |
| 1718740.00 | 11/12/2018 | 1 | A | 45 | 375.00 | 0.20 | 75.00 | Update from Herb on some procedural matters. | ARCH |
| 1718740.00 | 11/12/2018 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review of Houston attorney's final version of brief to submit to the court. | ARCH |
| 1718740.00 | 11/12/2018 | 9 | A | 45 | 125.00 | 1.50 | 187.50 | Revisions to brief per Janzen; finalize; email to Janzen for filing with Court; update pleading index and notebook. | ARCH |
| 1718740.00 | 11/12/2018 | 9 | A | 45 | 125.00 | 1.00 | 125.00 | Begin draft of response to Defendant Ward's crossclaim per MDB. | ARCH |
| 1718740.00 | 11/13/2018 | ■ | ■ | ■ | ███ | ███ | ███ | ███████████████ | ARCH |
| 1718740.00 | 11/13/2018 | 9 | A | 45 | 125.00 | 1.50 | 187.50 | Online research at PACER to review all filings and update pleadings notebook per MDB; finalize initial | ARCH |

Date: 06/24/2020                    **Detail Fee Transaction File List**                    Page: 7
GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|---------------|------|--------------|--------|---|-----|

**Client ID 1718740.00 Wheatley Estate/Jennifer**

| Client | Trans Date | Tmk | H P | Task Co | Rate | Hours to Bill | Amount | Description | Ref |
|--------|-----------|-----|-----|---------|------|--------------|--------|-------------|-----|
| | | | | | | | | draft of response to Ward's crossclaim; revisions per MDB. | |
| 1718740.00 | 11/13/2018 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Email exchanges with Houston Texas attorney regarding wards cross-claim against the estate | ARCH |
| 1718740.00 | 11/13/2018 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Email exchanges with Houston Texas attorney regarding stipulation from Wards attorney | ARCH |
| 1718740.00 | 11/14/2018 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Email exchange with Houston Texas attorney regarding specific wording of stipulation | ARCH |
| 1718740.00 | 11/15/2018 | 9 | A | 45 | 125.00 | 0.70 | 87.50 | Call to Clerk's Office in Houston, Texas to confirm method for filing Motion to Appear Pro Hac Vice; prepare motion and review with MDB; email copy to Janzen for filing; copy to MDB, RWG and Connie. | ARCH |
| 1718740.00 | 11/16/2018 | | | | | | | ~~Telephone call~~ | ARCH |
| 1718740.00 | 11/16/2018 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Receipt and review of reply brief from John Hancock's attorney | ARCH |
| 1718740.00 | 11/19/2018 | 9 | A | 45 | 125.00 | 1.00 | 125.00 | Online search at PACER for status of filed documents; update pleadings index and notebook. | ARCH |
| 1718740.00 | 11/20/2018 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Draft of letter to Louis Wheatley regarding case status update for review by MDB. | ARCH |
| 1718740.00 | 11/20/2018 | 2 | A | 1 | 350.00 | | 0.00 | Draft of stance letter report to client-- no charge | ARCH |
| 1718740.00 | 11/20/2018 | 2 | A | 45 | 350.00 | 0.10 | 35.00 | Email to Houston Texas attorney regarding filing of stipulation | ARCH |
| 1718740.00 | 11/21/2018 | 9 | A | 45 | 125.00 | 2.50 | 312.50 | Prepare Stipulation for signature by MDB, Janzen and Moore re: service of Defendant Ward's crossclaim on client and deadline for response; email to MDB; email registration form to Clerk's Office in Houston to effectuate MDB's assignment of login information for ECF system; prepare MDB's Entry of Appearance; email to Janzen for electronic filing; check PACER system for status of court filings; calls from Janzen regarding documents to be filed with District Court. | ARCH |
| 1718740.00 | 11/27/2018 | | | | | | | ~~Receipt and review~~ | ARCH |
| 1718740.00 | 11/30/2018 | 2 | A | 1 | 350.00 | 1.50 | 625.00 | Begin preparation of Motion and memorandum of law. | ARCH |
| 1718740.00 | 11/30/2018 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Check PACER system and update pleadings notebook. | ARCH |
| 1718740.00 | 11/30/2018 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Email exchange with Houston attorney regarding filing a stipulation | ARCH |

Date: 06/24/2020            **Detail Fee Transaction File List**            Page: 8
GABRIEL BERRY &  WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|--|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| | | | | | | | | of time regarding the filing of responsive pleadings | |
| 1718740.00 | 11/30/2018 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Email to Houston attorney regarding deadlines or filing motion to dismiss wards cross-claim. | ARCH |
| 1718740.00 | 12/03/2018 | 1 | A | 254 | 375.00 | 0.20 | 75.00 | Review email from client re proceedings. | ARCH |
| 1718740.00 | 12/03/2018 | 2 | A | 1 | 350.00 | 2.30 | 805.00 | Begin research on motion to dismiss as it relates to law of Ohio, Virginia, North Carolina and Texas. | ARCH |
| 1718740.00 | 12/04/2018 | 9 | A | 45 | 125.00 | 2.50 | 312.50 | Prepare Notice of Appearance for RWG; email to Janzen for filing with Court; work on draft of Motion to Dismiss Ward's crossclaims and memorandum; prepare draft of Order dismissing crossclaims for review by MDB. | ARCH |
| 1718740.00 | 12/04/2018 | 2 | A | 1 | 350.00 | 1.70 | 595.00 | Continue research of Fifth Circuit opinions regarding choice of law. | ARCH |
| 1718740.00 | 12/05/2018 | 9 | A | 45 | 125.00 | 2.40 | 300.00 | Continue work on draft of Motion to Dismiss Ward crossclaims and memorandum; online search at PACER; update pleadings index and notebook. | ARCH |
| 1718740.00 | 12/06/2018 | 9 | A | 45 | 125.00 | 3.00 | 375.00 | Continue work on draft of motion to dismiss/memorandum; online research at Lexis to confirm correct cites of case law in memorandum. | ARCH |
| 1718740.00 | 12/07/2018 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review proposed motion and order to dismiss Ward claims. | ARCH |
| 1718740.00 | 12/07/2018 | 9 | A | 45 | 125.00 | 3.20 | 400.00 | Assist MDB with revisions to Motion to Dismiss Ward Crossclaim and accompanying brief; check citations and case law quotations online at Lexis Advance; revisions to draft of proposed Order dismissing motion to dismiss. | ARCH |
| 1718740.00 | 12/07/2018 | 2 | A | 45 | 350.00 | 1.50 | 525.00 | Reviewing and revisions to memorandum of law, email Email to a Houston attorney regarding deadlines for filing. | ARCH |
| 1718740.00 | 12/10/2018 | 2 | A | 45 | 350.00 | 0.10 | 35.00 | Receipt and review of notification from US District Court of receipt of interpleader funds. | ARCH |
| 1718740.00 | 12/12/2018 | 9 | A | 45 | 125.00 | 2.00 | 250.00 | Final revisions to draft of Motion to Dismiss and accompanying brief; finalize draft of Order; email copies of both to Janzen for filing in Houston District. | ARCH |
| 1718740.00 | 12/12/2018 | 1 | A | 28 | 375.00 | 0.30 | 112.50 | Receipt and review motion to dismiss counterclaim by defendant Ward. | ARCH |
| 1718740.00 | 12/13/2018 | 9 | A | 45 | 125.00 | 2.50 | 312.50 | Continue work on brief; prepare chart of annuity payments per MDB. | ARCH |

Date: 06/24/2020

**Detail Fee Transaction File List**
GABRIEL BERRY & WESTON, L.L.P.

Page: 9

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|---------------|------|---------------|--------|---|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| 1718740.00 | 12/14/2018 | 1 | A | 28 | 375.00 | 0.30 | 112.50 | Receipt and review brief in support of motion to dismiss cross claims. | ARCH |
| 1718740.00 | 12/14/2018 | 9 | A | 45 | 125.00 | 3.50 | 437.50 | Finalize brief; email to Janzen for filing in District Court. | ARCH |
| 1718740.00 | 12/14/2018 | 2 | A | 45 | 350.00 | 0.10 | 35.00 | Receipt and review of notice of District Court regarding receipt of interpleader funds. | ARCH |
| 1718740.00 | 12/17/2018 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Check PACER service to confirm filing of brief; update pleadings index and notebook. | ARCH |
| 1718740.00 | 12/19/2018 | 2 | A | 45 | 350.00 | | 0.00 | Email case status report to Ms. Wheatley (no charge) | ARCH |
| 1718740.00 | 12/20/2018 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review recent filings, update to client, status report. | ARCH |
| 1718740.00 | 12/20/2018 | 9 | A | 45 | 125.00 | 1.50 | 187.50 | Online search at PACER re: status of case; update pleadings index and notebook; prepare case law notebook per MDB. | ARCH |
| 1718740.00 | 12/31/2018 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Receipt and review of email the attached summons served on the defendant Wheatley by the Fulton County Sheriff; email to attorney Janzen re new development and alternative courses of action in response, | ARCH |
| 1718740.00 | 01/02/2019 | 1 | A | 45 | 375.00 | 0.00 | ██████ | ██████████████████████ | ARCH |
| 1718740.00 | 01/02/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review recent filings by Ward. | ARCH |
| 1718740.00 | 01/03/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Email Clerk's Office in Houston, Texas regarding status of MDB's login information for ECF filing system; emails to and from Janzen re: status; review PACER service and update pleadings index. | ARCH |
| 1718740.00 | 01/04/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Check PACER service for status of recently filed documents; update pleadings index and notebook; confirm login information to ECF filing system with MDB. | ARCH |
| 1718740.00 | 01/04/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Receipt and review of scheduling order from District Court Judge. | ARCH |
| 1718740.00 | 01/07/2019 | 2 | A | 45 | 350.00 | 0.50 | 175.00 | Review of third-party complaint filed by defendant Ward, review of opposition filed by defendant Ward. | ARCH |
| 1718740.00 | 01/07/2019 | 2 | A | 45 | 350.00 | 3.10 | 1,085.00 | Research: Ohio law re automatic revocation of beneficiary designation by divorce. (Total hrs 3.1; billable 1.5) | ARCH |
| 1718740.00 | 01/07/2019 | 9 | A | 45 | 125.00 | 1.00 | 125.00 | Online review of PACER filings to update pleadings notebook and index; review Ward's Answer and Amended Answer for differences per MDB; review with MDB. (Total hrs 1.0; billable .80 | ARCH |
| 1718740.00 | 01/08/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Telephone call from Herb re | ARCH |

Date: 06/24/2020

**Detail Fee Transaction File List**
GABRIEL BERRY & WESTON, L.L.P.

Page: 10

| Client | Trans Date | Tmk | H Tcode/ P Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|--------------------|------|--------------|--------|---|-----|

**Client ID 1718740.00 Wheatley Estate/Jennifer**

| | | | | | | | |
|--------|-----------|-----|--------------------|------|--------------|--------|-----|
| | | | | | | settlement overtures. | |
| 1718740.00 | 01/08/2019 | 9 A | 45 | 125.00 | 4.50 | 562.50 Call from Herb Janzen in Houston, Texas regarding status of case and upcoming scheduling conference; legal research pertaining to issue raised by Defendant Ward pertaining to impact of R.C. 1339.63 on case; review case law with MDB; memo to MDB with outline of case law; begin draft of reply brief in response to Defendant Ward's opposition to Estate's motion to dismiss crossclaim. | ARCH |
| 1718740.00 | 01/08/2019 | 2 A | 1 | 350.00 | 0.80 | 280.00 Initial draft of motion for leave to file reply to his opposition. (Total hrs .80; billable .30) | ARCH |
| 1718740.00 | 01/09/2019 | 2 A | 45 | 350.00 | 3.50 | 1,225.00 Receipt and review of draft reply to Ward's response in opposition to motion to dismiss. (Total hrs 3.5; billable 2.0) | ARCH |
| 1718740.00 | 01/09/2019 | 9 A | 45 | 125.00 | 3.80 | 475.00 Revisions to drafts of Motions to Dismiss, Orders Granting Motions to Dismiss and reply brief in opposition to Ward's crossclaim for review by MDB; online search at PACER regarding status of filings; revisions to all drafts for review by MDB. (Total hrs 3.8; billable 2.7) | ARCH |
| 1718740.00 | 01/10/2019 | 9 A | 45 | 125.00 | 2.00 | 250.00 Review Plaintiff's Motion to Strike; review PACER records; update pleadings index and notebook; revisions to drafts of Motion for Leave to file reply to Ward's crossclaim, reply brief and order per MDB; finalize; email to Janzen in Houston, Texas for review and filing. | ARCH |
| 1718740.00 | 01/11/2019 | 9 A | 45 | 125.00 | 1.00 | 125.00 Calls from Janzen re: status of filing of motion for leave to reply and related documents; receipt and review filed documents from Janzen; update pleadings index and notebook. (Total hrs 1.0; billable .30) | ARCH |
| 1718740.00 | 01/14/2019 | 9 A | 45 | 125.00 | 2.60 | 325.00 Additional revisions to Motion to Strike and proposed Order granting Motion to Strike; finalize per MDB; email to Janzen for filing with Southern District of Texas. (Total hrs 2.6; billable 1.7) | ARCH |
| 1718740.00 | 01/15/2019 | 9 A | 45 | 125.00 | 0.20 | 25.00 Email to Janzen to confirm additional document (Motion to Strike) to be filed in Southern District of Texas. | ARCH |
| 1718740.00 | 01/15/2019 | 9 A | 45 | 125.00 | 0.50 | 62.50 Revisions to draft of letter to Client with update on status of case per | ARCH |

Date: 06/24/2020          **Detail Fee Transaction File List**           Page: 11
GABRIEL BERRY &  WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|---------------|------|--------------|--------|--|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| | | | | | | | | MDB. | |
| 1718740.00 | 01/16/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Finalize draft of letter to Client re: update on status of case. | ARCH |
| 1718740.00 | 01/17/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Follow up emails to Houston Attorney regarding filing of responses and motion to dismiss Ward's cross-claim. | ARCH |
| 1718740.00 | 01/18/2019 | 2 | A | 45 | 350.00 | 2.50 | 875.00 | Research of taxes attorneys fees law. Review of statutes and cases. (Total hours 2.5; billable hours 1.5) | ARCH |
| 1718740.00 | 01/22/2019 | 2 | A | 45 | 350.00 | 0.10 | 0.00 | Follow-up email to attorney Janzen re filing confirmation. | ARCH |
| 1718740.00 | 01/22/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Check PACER service for status of filings; update pleadings index and notebook; general file review. | ARCH |
| 1718740.00 | 01/23/2019 | 1 | A | 45 | 375.00 | 0.50 | 187.50 | Scheduling conference call among the attorneys. | ARCH |
| 1718740.00 | 01/23/2019 | ~~████████~~ | | | ~~████~~ | ~~████~~ | ~~████~~ | ~~Conference with████, review████████~~ | ARCH |
| 1718740.00 | 01/23/2019 | 1 | A | 45 | 375.00 | 0.30 | 112.50 | Conference call among attorneys to prepare scheduling order. | ARCH |
| 1718740.00 | 01/23/2019 | 2 | A | 45 | 350.00 | 0.10 | 35.00 | Receipt and review of opposing Attorney Consent to scheduling order | ARCH |
| 1718740.00 | 01/23/2019 | 2 | A | 45 | 350.00 | | 0.00 | Receipt and review of payment notice  no charge | ARCH |
| 1718740.00 | 01/24/2019 | 2 | A | 45 | 350.00 | 2.40 | 840.00 | email to client with copy of scheduling order draft. | ARCH |
| 1718740.00 | 01/24/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Check PACER service for status of filings; update pleadings index and notebook; receipt and review scheduling order. | ARCH |
| 1718740.00 | 01/25/2019 | 2 | A | 45 | 350.00 | | -1,972.50 | Fee amount deferred pending consideration of results obtained. | ARCH |
| 1718740.00 | 01/25/2019 | ~~████~~ | | | ~~375.00~~ | ~~0.00~~ | ~~████~~ | ~~████████████~~ | ARCH |
| 1718740.00 | 01/25/2019 | 2 | A | 45 | 350.00 | | 0.00 | Letter to client regarding billing | ARCH |
| 1718740.00 | 01/25/2019 | 2 | A | 45 | 350.00 | 0.10 | 35.00 | Receipt and review of scheduling order from opposing counsel | ARCH |
| 1718740.00 | 01/25/2019 | 2 | A | 45 | 350.00 | 0.10 | 35.00 | Receipt and review of email from opposing attorney Re:: agreement with scheduling order | ARCH |
| 1718740.00 | 01/25/2019 | 2 | A | 45 | 350.00 | 0.10 | 35.00 | Receipt and review of response from trial court administrator regarding scheduling order | ARCH |
| 1718740.00 | 01/28/2019 | 2 | A | 45 | 350.00 | 1.50 | 525.00 | Draft of the discovery | ARCH |
| 1718740.00 | 01/28/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Check online PACER service re: status of case; update pleadings index and notebook. | ARCH |
| 1718740.00 | 01/28/2019 | 2 | A | 45 | 350.00 | 0.40 | 140.00 | Initial draft of discovery | ARCH |
| 1718740.00 | 01/29/2019 | 9 | A | 45 | 125.00 | 2.00 | 250.00 | Prepare initial draft of discovery requests to serve on Plaintiff for review by MDB; revisions per MDB. | ARCH |
| 1718740.00 | 01/30/2019 | 1 | A | 28 | 375.00 | 0.30 | 112.50 | Receipt and review discovery to the Plaintiff. | ARCH |

Date: 08/24/2020       **Detail Fee Transaction File List**       Page: 12
GABRIEL BERRY &  WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|---|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| 1718740.00 | 01/30/2019 | 2 | A | 45 | 350.00 | 1.00 | 350.00 | Research on Texas law regarding bad faith insurance claims; East Texas statutes regarding attorneys fees and do initial beginning draft of amendment. | ARCH |
| 1718740.00 | 01/30/2019 | 9 | A | 45 | 125.00 | 1.50 | 187.50 | Revisions to draft of discovery requests; prepare letters and transmittals to opposing counsel for service of discovery requests. | ARCH |
| 1718740.00 | 01/31/2019 | 2 | A | 45 | 350.00 | 3.80 | 1,330.00 | Research Texas law regarding choice of law principles for assessment of attorney's fees; finish draft of amendment; | ARCH |
| 1718740.00 | 01/31/2019 | 9 | A | 45 | 125.00 | 2.40 | 300.00 | Receipt and review recent filing from opposing counsel; check PACER service and update pleadings index and notebook; prepare draft of Motion for Leave to file Amended Counterclaim for review by MDB. | ARCH |
| 1718740.00 | 02/01/2019 | 2 | A | 45 | 350.00 | 1.80 | 630.00 | revise draft of amendment to complaint. | ARCH |
| 1718740.00 | 02/01/2019 | 1 | A | 28 | 375.00 | 1.00 | 375.00 | Receipt and review proposed discovery, motions, proposed orders, updated discovery, and Requests for Admissions. | ARCH |
| 1718740.00 | 02/01/2019 | 9 | A | 45 | 125.00 | 2.00 | 250.00 | Additional revisions to drafts of discovery requests and motion for leave to file amended counterclaim per MDB. | ARCH |
| 1718740.00 | 02/04/2019 | 9 | A | 45 | 125.00 | 0.60 | 75.00 | Receipt and review Defendant Ward's Notice of Withdrawal of Amended Answer, Counterclaims and Third Party Complaint; review with MDB; online search at PACER to check status of case; update pleadings index and notebook. | ARCH |
| 1718740.00 | 02/04/2019 | 2 | A | 53 | 350.00 | 0.20 | 70.00 | (NO CHARGE) Receipt and review of Defendant Ward's dismissal of amendment to cross-claim, telephone: to attorney Janzen regarding clarification. | ARCH |
| 1718740.00 | 02/05/2019 | 2 | A | 45 | 350.00 | 0.70 | 245.00 | Review and edit's of request for production of documents and requests for admissions; final review of motion to amend pleadings regarding attorneys fees. | ARCH |
| 1718740.00 | 02/05/2019 | 9 | A | 45 | 125.00 | 2.00 | 250.00 | Office conference with MDB to review and finalize discovery requests and Motion for Leave of Court to add 4th Counterclaim; finalize both documents; finalize letter to attorneys for Plaintiffs transmitting discovery requests; fax and regular mail to Plaintiff's counsel; copies to Ward's attorney | ARCH |

Date: 06/24/2020                    Detail Fee Transaction File List                    Page: 13
                                GABRIEL BERRY &  WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|--|-----|

**Client ID 1718740.00 Wheatley Estate/Jennifer**

|  |  |  |  |  |  |  |  | and US Department of Justice attorney via fax and regular mail; blind copies to Janzen and Client; letter to all opposing attorneys via fax and regular mail with copy of Motion for Leave of Court to add 4th Counterclaim; blind copies to Janzen and Client; review PACER online records for status of case. |  |
|--|--|--|--|--|--|--|--|--|--|
| 1718740.00 | 02/05/2019 | 9 | A | 53 | 125.00 | 0.50 | 62.50 | (NO CHARGE) General file review and organization. | ARCH |
| 1718740.00 | 02/06/2019 | 2 | A | 53 | 350.00 | 0.20 | 70.00 | (NO CHARGE) Receipt and review of email from client. | ARCH |
| 1718740.00 | 02/11/2019 | 1 | A | 45 | 375.00 | 0.20 | 75.00 | Status of proceeding, discovery and motions. | ARCH |
| 1718740.00 | 02/13/2019 | 2 | A | 45 | 350.00 | 0.10 | 35.00 | Receipt and review of of email from US Attorney re consent to motion. | ARCH |
| 1718740.00 | 02/13/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Receipt and review of consent of remaining attomeys to Wheatley's motion to amend. | ARCH |
| 1718740.00 | 02/13/2019 | 9 | A | 45 | 125.00 | 2.00 | 250.00 | Revisions to draft of Motion for Leave to add Fourth Counterclaim on behalf of Client per MDB; finalize; prepare draft of Order allowing Motion to Leave; revisions to draft of Order; finalize; online PACER search for status of case; update pleadings notebook; email motion and proposed order to Herb Janzen in Houston, Texas for filing in federal court. | ARCH |
| 1718740.00 | 02/14/2019 | 9 | A | 45 | 125.00 | 1.00 | 125.00 | Check online PACER service and update pleadings index and notebook with current pleadings and filings; prepare excel spreadsheet for interpleader funds paid into court by Plaintiff per MDB. | ARCH |
| 1718740.00 | 02/21/2019 | 9 | A | 45 | 175.00 | 0.00 | ▪▪▪▪▪ | ▪▪▪▪▪▪▪▪▪▪▪▪▪▪▪▪ conference with RWG - no charge | ARCH |
| 1718740.00 | 02/22/2019 | 2 | A | 34 | 350.00 | 0.50 | 175.00 | Initial receipt and review of Ward's motion to amend answer, counter claim, cross claim and 3rd party complaint. | ARCH |
| 1718740.00 | 02/22/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Instructions to paralegal. | ARCH |
| 1718740.00 | 02/25/2019 | 9 | A | 45 | 125.00 | 1.00 | 125.00 | Review Ward's recent First Amended Answer, Counterclaim, Crossclaim and Third Party Complaint against prior filed document per MDB; review online PACER service for updated pleadings. | ARCH |
| 1718740.00 | 02/26/2019 | 2 | A | 1 | 350.00 | 0.82 | 287.00 | Update to client regarding Ward's recent filing. | ARCH |
| 1718740.00 | 02/27/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Online PACER service review for status of case; update pleadings | ARCH |

Date: 06/24/2020     **Detail Fee Transaction File List**     Page: 14
GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 1718740.00 Wheatley Estate/Jennifer**

| | | | | | | | | index and notebook. | |
| 1718740.00 | 02/27/2019 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Email to Houston Texas attorney regarding obtaining transcript of telephonic motion hearing. | ARCH |
| 1718740.00 | 02/28/2019 | 2 | A | 45 | 350.00 | 3.50 | 1,225.00 | Research in preparation memorandum In opposition to defendant wards Motion for leave of court to file third-party complaint and to amend cross-claim | ARCH |
| 1718740.00 | 02/28/2019 | 2 | A | 45 | 350.00 | 0.50 | 175.00 | Draft of Response in opposition to Defendant Ward's Motion for leave of court to file cross claim and third party complaint against Wheatley estate. | ARCH |
| 1718740.00 | 03/04/2019 | 9 | A | 45 | 125.00 | 1.00 | 125.00 | Prepare initial draft of Defendant Estate's Response and Memorandum In Opposition to Defendant Ward's Motion for Leave of Court to file First Amended Answer, Counterclaim, Crossclaim and Third-Party Complaint for review by MDB. | ARCH |
| 1718740.00 | 03/04/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Check online PACER service for status of case; update pleadings index and notebook. | ARCH |
| 1718740.00 | 03/05/2019 | 2 | A | 1 | 350.00 | 2.50 | 875.00 | Review discovery in preparation for telephone conference with opposing counsel. Teleconference with John Hancock's attorney. Researcher on points raised by opposing counsel. Email summary to attorneys Gabriel and Janzen. | ARCH |
| 1718740.00 | 03/06/2019 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Receipt and review of Notice of hearing, email to local counsel regarding requirements of local rules, email to client with regard to the hearing notice | ARCH |
| 1718740.00 | 03/08/2019 | 1 | A | 45 | 375.00 | 0.50 | 187.50 | Review several emails and recent filings to update on case status. | ARCH |
| 1718740.00 | 03/08/2019 | 2 | A | 45 | 350.00 | 2.50 | 875.00 | Receipt and review of email responses from attorney Janzen. editing of response in opposition to Ward's new motion to Amend cross-claim and third-party complaint. . | ARCH |
| 1718740.00 | 03/06/2019 | 9 | A | 45 | 125.00 | 2.00 | 250.00 | Receipt and review all recent filings in court case; check PACER service for status of case and update pleadings notebook for review by MDB. | ARCH |
| 1718740.00 | 03/06/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Revisions to draft of Memorandum per MDB. | ARCH |
| 1718740.00 | 03/07/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review notes from discussion with counsel for John Hancock. Comments as required. | ARCH |

*Wednesday 06/24/2020 12:19 pm*

Date: 06/24/2020            **Detail Fee Transaction File List**            Page: 15

GABRIEL BERRY &  WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|---|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| 1718740.00 | 03/07/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Clarification of Reply changes/edits with paralegal. | ARCH |
| 1718740.00 | 03/07/2019 | 9 | A | 45 | 125.00 | 2.30 | 287.50 | Continue work on Memorandum with MDB. | ARCH |
| 1718740.00 | 03/07/2019 | 2 | A | 45 | 350.00 | 5.70 | 1,995.00 | Research issue of Circuits outside of 5th rulings on structured settlement annuities. Incorporation of case law into the memorandum in opposition to Ward's motion. Review other federal cases. | ARCH |
| 1718740.00 | 03/08/2019 | 2 | A | 45 | 350.00 | 0.10 | 35.00 | Telephone call from Houston attorney Janzen, return call message left | ARCH |
| 1718740.00 | 03/08/2019 | 9 | A | 45 | 125.00 | 3.00 | 375.00 | Finalize memorandum and response to Defendant Ward's Amended Answer, Counterclaim, Crossclaim and Third-Party Complaint; prepare draft of Order; finalize; contacts with District Court regarding resetting MDB's password in order to e-file documents. | ARCH |
| 1718740.00 | 03/11/2019 | 9 | A | 45 | 125.00 | 1.00 | 125.00 | E-file response and memorandum in District Court; update pleadings index and notebook. | ARCH |
| 1718740.00 | 03/12/2019 | 2 | A | 45 | 350.00 | 0.90 | 315.00 | Receipt and review of Email from attorney Jenzen regarding settlement overture of the defendant Ward; email to client regarding offer and recommendation. | ARCH |
| 1718740.00 | 03/12/2019 | 1 | A | 45 | 375.00 | 0.20 | 75.00 | Discuss settlement overture with Doug. | ARCH |
| 1718740.00 | 03/12/2019 | 1 | A | 28 | 375.00 | 0.30 | 112.50 | Receipt and review client response to settlement offer. | ARCH |
| 1718740.00 | 03/14/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Review online PACER records and update pleadings notebook; update chart of payments made into court pursuant to interpleader complaint. | ARCH |
| 1718740.00 | 03/15/2019 | 1 | A | 45 | 375.00 | 0.20 | 75.00 | Status on telephone conference with the Court. | ARCH |
| 1718740.00 | 03/15/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Receipt and review of email from Attorney Janzen re Judge Ellison's ruling on the motions to dismiss. | ARCH |
| 1718740.00 | 03/20/2019 | 1 | A | 28 | 375.00 | 0.20 | 75.00 | Receipt and review Status report from court on recent hearing on motions. | ARCH |
| 1718740.00 | 03/20/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Receipt and review of electronic notice of telephone  motion hearing. | ARCH |
| 1718740.00 | 03/25/2019 | ▆ | ▆ | ▆▆ | ▆▆▆▆ | ▆▆▆ | ▆▆▆▆ | ▆▆▆▆▆▆▆▆▆▆ | ARCH |
| 1718740.00 | 03/27/2019 | 9 | A | 45 | 125.00 | 0.40 | 50.00 | Call from Herb Janzen re: status of case; memo to MDB and RWG via email. | ARCH |
| 1718740.00 | 03/27/2019 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Telephone conference call with Herb Janzen attorney regarding the hearing transcript options. | ARCH |

Detail Fee Transaction File List

GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|----------------|------|--------------|--------|---|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| 1718740.00 | 04/09/2019 | 1 | A | 45 | 375.00 | 0.20 | 75.00 | Update on case status. | ARCH |
| 1718740.00 | 04/09/2019 | 9 | A | 45 | 125.00 | 0.70 | 87.50 | Legal research re: Rule 59(e) question; review with MDB. | ARCH |
| 1718740.00 | 04/09/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Email follow-up inquiry to John Hancock's attorney regarding status of discovery responses. | ARCH |
| 1718740.00 | 04/10/2019 | 9 | A | 53 | 125.00 | 1.00 | 125.00 | (NO CHARGE) General file organization and review. | ARCH |
| 1718740.00 | 04/10/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Receipt and review of detailed response from client's wife, reply update. | ARCH |
| 1718740.00 | 04/10/2019 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Email exchange with John Hancock's attorney re discovery response and mandatory disclosures. | ARCH |
| 1718740.00 | 04/11/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Receipt and review of opposing Attorney documents; email to paralegal re copying and research. | ARCH |
| 1718740.00 | 04/11/2019 | 9 | A | 45 | 125.00 | 1.30 | 162.50 | Online legal research re: definition of abatement; receipt and review Plaintiff's Rule 26 discovery disclosures; prepare copies for review by MDB. | ARCH |
| 1718740.00 | 04/12/2019 | 2 | A | 45 | 350.00 | 2.50 | 875.00 | Receipt and review of documents from John Hancock. | ARCH |
| 1718740.00 | 04/12/2019 | 2 | A | 45 | 350.00 | 0.70 | 245.00 | Status report to client.  Review of file. | ARCH |
| 1718740.00 | 04/12/2019 | 2 | A | 45 | 350.00 | 1.50 | 525.00 | Email response to opposing Attorney re John Hancock documents. | ARCH |
| 1718740.00 | 04/15/2019 | 1 | A | 45 | 375.00 | 0.20 | 75.00 | Update on settlement discussions. | ARCH |
| 1718740.00 | 04/16/2019 | 1 | A | 28 | 375.00 | 0.20 | 75.00 | Receipt and review settlement offer and case status. | ARCH |
| 1718740.00 | 04/16/2019 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Receipt and review of emails from client's wife. | ARCH |
| 1718740.00 | 04/17/2019 | 1 | A | 45 | 375.00 | 0.50 | 187.50 | Discuss settlement and review letter to client with Doug. | ARCH |
| 1718740.00 | 04/17/2019 | 9 | A | 45 | 125.00 | 1.30 | 162.50 | Draft of letter to Clients re:  status of case; revisions per MDB; finalize. | ARCH |
| 1718740.00 | 04/22/2019 | 9 | A | 45 | 125.00 | 1.00 | 125.00 | Begin preparation of initial draft of Defendant Estate's Rule 26 discovery disclosures for review by MDB. | ARCH |
| 1718740.00 | 04/23/2019 | 2 | A | 45 | 350.00 | 0.50 | 175.00 | Review of rough draft of mandatory disclosures Rule 26. | ARCH |
| 1718740.00 | 04/23/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Finalize initial draft of Defendant Estate's Rule 26 discovery disclosures. | ARCH |
| 1718740.00 | 04/24/2019 | 2 | A | 45 | 350.00 | 1.00 | 350.00 | Telephone call to Herb Janzen regarding extension stipulation; review of Rule 26 disclosures, email paralegal regarding research on duties of impleading party to produce discovery. | ARCH |
| 1718740.00 | 04/24/2019 | 1 | A | 45 | 375.00 | 0.20 | 75.00 | Rule 11 status, stipulation and | ARCH |

Date: 06/24/2020          **Detail Fee Transaction File List**          Page: 17

GABRIEL BERRY &  WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | settlement status. | |
| 1718740.00 | 04/24/2019 | 9 | A | 45 | 125.00 | 2.70 | 337.50 | Legal research re:  discovery issues per MDB; review with MDB. | ARCH |
| 1718740.00 | 04/29/2019 | 2 | A | 45 | 350.00 | 1.10 | 385.00 | Research duty of impleaded party to participate in discovery. | ARCH |
| 1718740.00 | 04/30/2019 | 2 | A | 45 | 350.00 | 0.50 | 175.00 | Telephone call to attorney Jenzen. Receipt and review of email from client, email to Clay Moore attorney. | ARCH |
| 1718740.00 | 04/30/2019 | 1 | A | 45 | 375.00 | 0.30 | 112.50 | Update on discovery and settlement discussions. | ARCH |
| 1718740.00 | 04/30/2019 | 2 | A | 1 | 350.00 | 1.10 | 385.00 | Email to Clay Moore re status of settlement,  Email to opposing Attorney Berhorst re status of discovery.  Research of question of discovery. | ARCH |
| 1718740.00 | 04/30/2019 | 2 | A | 45 | 350.00 | 2.50 | 875.00 | Receipt and review of email response from opposing attorney; review of documents produced and discovery and pleadings; email response to opposing attorney re discovery requirement. | ARCH |
| 1718740.00 | 05/03/2019 | 2 | A | 45 | 350.00 | 2.80 | 980.00 | email to opposing Attorney re settlement discovery needed. research attorney fee and discovery issues. | ARCH |
| 1718740.00 | 05/09/2019 | 2 | A | 1 | 350.00 | 2.00 | 700.00 | Review of discovery status.  Prep of draft subpoenas and deposition notices.  Email to opposing Attorney re discovery. | ARCH |
| 1718740.00 | 05/09/2019 | 9 | A | 45 | 125.00 | 1.00 | 125.00 | Prepare draft of subpoena duces tecum to be served on John Hancock; finalize; email to MDB. | ARCH |
| 1718740.00 | 05/15/2019 | 1 | A | 45 | 375.00 | 0.20 | 75.00 | Status update. | ARCH |
| 1718740.00 | 05/17/2019 | 9 | A | 45 | 125.00 | 1.00 | 125.00 | Legal research re:  venue for deposition of 30(b)(6) corporate witness; review with MDB. | ARCH |
| 1718740.00 | 05/20/2019 | 1 | A | 45 | 375.00 | 0.50 | 187.50 | Located documents needed by Doug, forward and print. | ARCH |
| 1718740.00 | 05/20/2019 | 9 | A | 45 | 125.00 | 2.50 | 312.50 | Revisions to draft of Rule 26 Initial Disclosures per MDB; finalize; email copy to Janzen for review and comment. | ARCH |
| 1718740.00 | 05/22/2019 | 9 | A | 45 | 125.00 | 2.40 | 300.00 | Receipt and review Herb Janzen's proposed Rule 26 Initial Disclosures; call from Janzen re: form of disclosures; revisions to draft of Rule 26 disclosures to incorporate Janzen's requested changes; email to Janzen; call to Janzen to confirm agreement to form; call to MDB to confirm Janzen's approval; prepare summary notebook of communications with Jennifer Berhorst, Attorney and MDB re: | ARCH |

Date: 06/24/2020       **Detail Fee Transaction File List**       Page: 18
GABRIEL BERRY &  WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|---------------|------|--------------|--------|--|-----|

**Client ID 1718740.00 Wheatley Estate/Jennifer**

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | Description | Ref |
|--------|-----------|-----|-----|---------------|------|--------------|--------|-------------|-----|
| | | | | | | | | discovery issues; review proposed Rule 26 disclosures with MDB; revisions and finalize; prepare letter to be forwarded to opposing counsel. | |
| 1718740.00 | 05/23/2019 | 11 | A | 28 | 175.00 | 0.40 | 70.00 | Receipt and review Rule 26 disclosures, attachments and cover letter to counsel. | ARCH |
| 1718740.00 | 05/23/2019 | 9 | A | 45 | 125.00 | 0.80 | 100.00 | Scan letter to opposing counsel and Rule 26 disclosures; email both to all opposing counsel; copy to MDB, RWG and Janzen; prepare for mailing original copies to all opposing counsel; blind copies to Janzen and Clients. | ARCH |
| 1718740.00 | 05/28/2019 | 9 | A | 45 | 125.00 | 0.30 | 37.50 | Check PACER service for status of case; receipt and review Order authorizing Spaniol's withdrawal from case; update pleadings notebook. | ARCH |
| 1718740.00 | 05/28/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review status on discovery requests. | ARCH |
| 1718740.00 | 05/30/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Review of the discovery status and lack of response by John Hancock, email to opposing attorney regarding status of production records in response to request for admissions. Email reply and follow up with opposing attorneys paralegal. | ARCH |
| 1718740.00 | 06/04/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Begin draft of motion for reconsideration per MDB; update discovery notebook. | ARCH |
| 1718740.00 | 06/04/2019 | 2 | A | 45 | 350.00 | 1.50 | 525.00 | Draft of order revising prior order. Receipt and review of discovery responses by John Hancock. Draft of reply to opposing Attorney Berhost. | ARCH |
| 1718740.00 | 06/06/2019 | 1 | A | 28 | 375.00 | 1.00 | 375.00 | Receipt and review discovery responses, issues raised, position of the parties, current status of discovery. | ARCH |
| 1718740.00 | 06/11/2019 | 2 | A | 45 | 350.00 | 3.50 | 1,225.00 | Review of notice received from court regarding hearing; email to cocounsel in Houston regarding telephone displacing, preparation for telephone hearing on estates motion to dismiss. | ARCH |
| 1718740.00 | 06/11/2019 | 2 | A | 45 | 350.00 | 1.00 | 350.00 | Preparation for tomorrow's question hearing on the dismissal of wards cross-claim | ARCH |
| 1718740.00 | 06/11/2019 | 9 | A | 45 | 125.00 | 1.50 | 187.50 | General file review and organization; update pleadings notebook and discovery issues notebook. | ARCH |
| 1718740.00 | 06/12/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Check online PACER service for status of case; call from Herb | ARCH |

Date: 08/24/2020                    Detail Fee Transaction File List                              Page: 19
                                  GABRIEL BERRY &  WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|--|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| | | | | | | | | Janzen re:  status of upcoming hearing; update pleadings and discovery notebooks for upcoming hearing. | |
| 1718740.00 | 06/17/2019 | 9 | A | 45 | 125.00 | 2.50 | 312.50 | Prepare drafts of additional discovery requests to be served on John Hancock and USA/Department of Justice; revisions per MDB; finalize. | ARCH |
| 1718740.00 | 06/17/2019 | 9 | A | 45 | 125.00 | 2.70 | 337.50 | Prepare draft of Motion and Order regarding Rule 12(b)(6) dismissal/abatement issues; revisions per MDB; finalize; prepare draft of letter to opposing counsel re:  opposition to entry of proposed Order; email to MDB for review by Janzen and Gabriel; general file review and organization; online search at PACER for status of pending litigation. | ARCH |
| 1718740.00 | 06/17/2019 | 2 | A | 28 | 350.00 | 0.20 | 70.00 | Status report to client. | ARCH |
| 1718740.00 | 06/17/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Draft of order and motion to revise prior court order. | ARCH |
| 1718740.00 | 06/17/2019 | 2 | A | 45 | 350.00 | | 0.00 | Continue work on motions to revise prior court order. | ARCH |
| 1718740.00 | 06/18/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review discovery and requests for admissions, status of discovery and recent telephone hearing before the Court. | ARCH |
| 1718740.00 | 06/18/2019 | 1 | A | 28 | 375.00 | 0.30 | 112.50 | Receipt and review  proposed order and motion and comment per Doug's request. | ARCH |
| 1718740.00 | 06/20/2019 | 9 | A | 45 | 125.00 | 3.00 | 375.00 | Revisions to drafts of discovery requests to be served on opposing parties; letter to attorneys for John Hancock with copies of discovery requests; copies to attorney for Ward and USA; blind copy to Clients; letter to attorney for USA with copy of discovery requests; copies to attorneys for John Hancock and Ward; blind copy to Client; online search at PACER; update pleadings index and notebook; general file review and filing. | ARCH |
| 1718740.00 | 06/20/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Receipt and review of wards discovery request; forward to client. | ARCH |
| 1718740.00 | 06/20/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Receipt and review of Response of USA attorney. | ARCH |
| 1718740.00 | 06/21/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review discovery to H\John Hancock related to change of beneficiary forms. | ARCH |
| 1718740.00 | 06/21/2019 | 9 | A | 45 | 125.00 | 3.10 | 387.50 | Receipt and review discovery requests from Ward; prepare | ARCH |

Detail Fee Transaction File List
GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk P | H Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|---|---|---|---|---|---|---|---|---|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | |
| | | | | | | | discovery notebook; revisions to draft of motion for leave to clarify order and corresponding order; finalize; finalize draft of letter to opposing counsel with copies of documents; email to all attorneys; blind copy to Client. | |
| 1718740.00 | 06/21/2019 | 2 A | 45 | 350.00 | 0.20 | 70.00 | Telephone call to attorney Janzen regarding status of transcript of motion hearing. | ARCH |
| 1718740.00 | 06/24/2019 | 1 A | 28 | 375.00 | 0.20 | 75.00 | Receipt and review Status on motions and argument. | ARCH |
| 1718740.00 | 06/24/2019 | 9 A | 45 | 125.00 | 1.00 | 125.00 | General case management issues; check online PACER service to update pleadings notebook; follow-up re: request for transcript of 3/14/19 motion hearing. | ARCH |
| 1718740.00 | 06/24/2019 | 2 A | 45 | 350.00 | 0.20 | 70.00 | Receipt and review of Notice of non-agency received from USA attorney. | ARCH |
| 1718740.00 | 06/24/2019 | 2 A | 45 | 350.00 | 0.20 | 70.00 | Receipt and review of notice of non-agency from John Hancock. | ARCH |
| 1718740.00 | 06/24/2019 | 2 A | 45 | 350.00 | 0.10 | 35.00 | Receipt and review of response from attorney Janzen. | ARCH |
| 1718740.00 | 06/24/2019 | 2 A | 45 | 350.00 | 0.10 | 35.00 | Receipt and review of response from attorney Moore regarding new position on order. | ARCH |
| 1718740.00 | 06/24/2019 | 2 A | 45 | 350.00 | 0.30 | 105.00 | Receipt and review of hearing transcript from court reporter, email to John Hancock attorney regarding position. | ARCH |
| 1718740.00 | 06/25/2019 | 9 A | 45 | 125.00 | 1.00 | 125.00 | Receipt and review transcript of March 14, 2019 hearing; review with MDB and discuss response to Judge's ruling. | ARCH |
| 1718740.00 | 06/26/2019 | 9 A | 45 | 125.00 | 0.50 | 62.50 | Check PACER records and update pleadings notebook. | ARCH |
| 1718740.00 | 07/01/2019 | | | | | | | ARCH |
| 1718740.00 | 07/01/2019 | 2 A | 45 | 350.00 | 0.40 | 140.00 | Receipt and review of Fax from client; emaill regarding status of case with copies of the USA and John Hancock's admissions of non-agency. | ARCH |
| 1718740.00 | 07/09/2019 | 9 A | 45 | 125.00 | 0.30 | 37.50 | Receipt and review recent Order dismissing Motion to Amend Complaint; online search at PACER for status of case; update pleadings notebook. | ARCH |
| 1718740.00 | 07/22/2019 | 2 A | 28 | 350.00 | 0.20 | 70.00 | receipt of email from opposing Attorney re telephone discovery conference tomorrow. Reply email to opposing Attorney re availability. The telephone call to herb Jansen, attorney Receipt and review of emails confirming time of telephone | ARCH |

Date: 06/24/2020          **Detail Fee Transaction File List**          Page: 21
GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| | | | | | | | | conference call. | |
| 1718740.00 | 07/23/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review of discovery answers from the U.S. attorney's office and cases sited. | ARCH |
| 1718740.00 | 07/23/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Email request to US attorney for copy of complete annuity contract and settlement agreement | ARCH |
| 1718740.00 | 07/23/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Letter to client regarding discovery review. | ARCH |
| 1718740.00 | 07/24/2019 | ▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ARCH |
| | | | | | | | | Ascension point collections | |
| 1718740.00 | 07/24/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Email exchanges regarding proposed order extending discovery | ARCH |
| 1718740.00 | 07/24/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Reply email to John Hancock's attorney regarding understanding of discovery. | ARCH |
| 1718740.00 | 07/24/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Receipt and review of final copy of discovery and extension order | ARCH |
| 1718740.00 | 07/24/2019 | 2 | A | 45 | 350.00 | 1.20 | 420.00 | Continued work on summary judgment motion and brief. | ARCH |
| 1718740.00 | 07/25/2019 | 2 | A | 1 | 350.00 | 3.50 | 1,225.00 | Begin Research and initial draft of summary judgment motion statement of material facts and review of case cited by US attorney. | ARCH |
| 1718740.00 | 07/30/2019 | 9 | A | 45 | 125.00 | 3.50 | 437.50 | Begin preparation of draft of Motion for Summary Judgment for review by MDB. | ARCH |
| 1718740.00 | 07/30/2019 | 2 | A | 45 | 350.00 | 0.50 | 175.00 | Work on summary judgment motion | ARCH |
| 1718740.00 | 07/31/2019 | 9 | A | 45 | 125.00 | 2.70 | 337.50 | Revisions to draft of Motion for Summary Judgment and related memorandum of law, etc. for review by MDB. | ARCH |
| 1718740.00 | 07/31/2019 | 2 | A | 45 | 350.00 | 0.70 | 245.00 | Continue work on motion summary judgment. | ARCH |
| 1718740.00 | 08/01/2019 | 1 | A | 45 | 375.00 | 0.50 | 187.50 | Update on discovery, confidentiality agreement, thoughts on summary judgment. | ARCH |
| 1718740.00 | 08/01/2019 | 9 | A | 45 | 125.00 | 2.50 | 312.50 | Revisions to draft of Motion for Summary Judgment per MDB. | ARCH |
| 1718740.00 | 08/01/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Now exchange with client regarding scope of regarding scope of protective order. | ARCH |
| 1718740.00 | 08/01/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Email to opposing attorney regarding agreement to protective order | ARCH |
| 1718740.00 | 08/01/2019 | 2 | A | 45 | 350.00 | 0.50 | 175.00 | Continue work on summary judgment motion brief. | ARCH |
| 1718740.00 | 08/02/2019 | 9 | A | 45 | 125.00 | 1.50 | 187.50 | Revisions to draft of Motion for Summary Judgment per MDB. | ARCH |
| 1718740.00 | 08/05/2019 | 9 | A | 45 | 125.00 | 1.00 | 125.00 | Receipt and review recent discovery responses from John Hancock; online search at Pacer service for status of court filings; update pleadings and discovery notebooks per MDB. | ARCH |

Date: 06/24/2020        **Detail Fee Transaction File List**        Page: 22

GABRIEL BERRY &  WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| 1718740.00 | 08/05/2019 | 2 | A | 45 | 350.00 | 1.00 | 350.00 | Further revisions to motion and memorandum of law | ARCH |
| 1718740.00 | 08/06/2019 | 2 | A | 24 | 350.00 | 2.50 | 875.00 | Work on motions to revise prior orders, | ARCH |
| 1718740.00 | 08/06/2019 | 9 | A | 45 | 125.00 | 1.60 | 200.00 | Revisions to draft of Motion for Summary Judgment for review by MDB. | ARCH |
| 1718740.00 | 08/07/2019 | 2 | A | 24 | 350.00 | 1.50 | 525.00 | continued work on summary judgment brief and rule 54 motions. | ARCH |
| 1718740.00 | 08/07/2019 | 9 | A | 45 | 125.00 | 1.70 | 212.50 | Revisions to draft of Motion for Summary Judgment per MDB; prepare draft of Order granting motion for summary judgment for review by MDB; prepare draft of Motion to Revise Order per MDB; prepare draft of Order granting motion to review order. | ARCH |
| 1718740.00 | 08/08/2019 | 9 | A | 45 | 125.00 | 0.50 | 62.50 | Revisions to drafts of Motion to Revise Order and Order; email to MDB. | ARCH |
| 1718740.00 | 08/08/2019 | 1 | A | 28 | 375.00 | 1.00 | 375.00 | Receipt and review answers to discovery. | ARCH |
| 1718740.00 | 08/12/2019 | 9 | A | 45 | 125.00 | 1.80 | 225.00 | Revisions to drafts of Motion for Summary Judgment and both Motions to Revise Order per MDB. | ARCH |
| 1718740.00 | 08/13/2019 | 1 | A | 28 | 375.00 | 0.70 | 262.50 | Receipt and review of motions and orders regarding summary judgment. | ARCH |
| 1718740.00 | 08/13/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Telephone conference with Houston atty | ARCH |
| 1718740.00 | 08/26/2019 | 1 | A | 28 | 375.00 | 0.30 | 112.50 | Receipt and review of motion to intervene filed by Hall. | ARCH |
| 1718740.00 | 08/26/2019 | 2 | A | 45 | 350.00 | 1.50 | 525.00 | Work on summary judgment motion. | ARCH |
| 1718740.00 | 08/27/2019 | 2 | A | 45 | 350.00 | 3.00 | 1,050.00 | Finalization of SJ motion. | ARCH |
| 1718740.00 | 08/28/2019 | 2 | A | 1 | 350.00 | 2.50 | 875.00 | Edits to brief and draft of appendix | ARCH |
| 1718740.00 | 09/03/2019 | 1 | A | 24 | 375.00 | 0.50 | 187.50 | Office conference with Doug re order of the court regarding summary judgment and motions to dismiss. | ARCH |
| 1718740.00 | 09/04/2019 | 1 | A | 28 | 375.00 | 0.30 | 112.50 | Receipt and review status of pending motions.  Hearing date. | ARCH |
| 1718740.00 | 09/06/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review of SJ motion, update on hearing status, discussions among counsel. | ARCH |
| 1718740.00 | 09/09/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review of Summary judgment motion and proposed order filed with the Clerk. | ARCH |
| 1718740.00 | 09/10/2019 | 2 | A | 45 | 350.00 | 2.50 | 875.00 | Finalization of motion to revise prior order, review of bad faith issue and grounds for making a claim. | ARCH |
| 1718740.00 | 09/13/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Receipt and review of email from client.  Reply email. | ARCH |
| 1718740.00 | 09/14/2019 | 2 | A | 45 | 350.00 | 3.00 | 1,050.00 | Work on motions. | ARCH |
| 1718740.00 | 09/16/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review of analysis of pending motions, claims for attorney | ARCH |

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| | | | | | | | | fees and costs, missing annuity payments, claims for the interpleader funds. | |
| 1718740.00 | 09/17/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review of Doug's summary of current status of motions, attorney fees and costs. | ARCH |
| 1718740.00 | 09/24/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Telephone conference with Herb re filing motion. | ARCH |
| 1718740.00 | 09/24/2019 | 2 | A | 1 | 350.00 | 3.00 | 1,050.00 | Work on affidavit in opposition to Hancock's motion for attorneys fees. | ARCH |
| 1718740.00 | 10/02/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review Summary Judgment filings. | ARCH |
| 1718740.00 | 10/03/2019 | 1 | A | 28 | 375.00 | 0.30 | 112.50 | Receipt and review summary judgment materials. | ARCH |
| 1718740.00 | 10/05/2019 | 2 | A | 45 | 350.00 | 0.80 | 280.00 | Resume work on response in opposition to attorney fee motion for John Hancock. | ARCH |
| 1718740.00 | 10/05/2019 | 2 | A | 45 | 350.00 | 1.20 | 420.00 | Work on response in opposition to John Hancock's atty fee motion. | ARCH |
| 1718740.00 | 10/05/2019 | 6 | A | 45 | 125.00 | 0.70 | 87.50 | Resume work on response in opposition to attorney fee motion for John Hancock. | ARCH |
| 1718740.00 | 10/05/2019 | 6 | A | 45 | 125.00 | 1.20 | 150.00 | Work on response in opposition to John Hancock's atty fee motion. | ARCH |
| 1718740.00 | 10/06/2019 | 2 | A | 1 | 350.00 | 1.85 | 647.50 | Finalize reply in response to SJ motion. | ARCH |
| 1718740.00 | 10/06/2019 | 2 | A | 45 | 350.00 | 1.50 | 525.00 | Work on response to JH Motion for attorneys fees. | ARCH |
| 1718740.00 | 10/06/2019 | 6 | A | 45 | 125.00 | 1.85 | 231.25 | Finalize reply in response to SJ motion. | ARCH |
| 1718740.00 | 10/06/2019 | 6 | A | 45 | 125.00 | 1.50 | 187.50 | Work on response to JH Motion for attorneys fees. | ARCH |
| 1718740.00 | 10/07/2019 | 2 | A | 45 | 350.00 | 1.75 | 612.50 | Work on response to JH motion for attorney's fees. | ARCH |
| 1718740.00 | 10/07/2019 | 6 | A | 45 | 125.00 | 1.75 | 218.75 | Work on response to JH motion for attorney's fees. | ARCH |
| 1718740.00 | 10/08/2019 | 2 | A | 45 | 350.00 | 2.00 | 700.00 | Work on response to JH motion for attorney's fees. | ARCH |
| 1718740.00 | 10/08/2019 | 6 | A | 45 | 125.00 | 2.00 | 250.00 | Work on response to JH motion for attorney's fees. | ARCH |
| 1718740.00 | 10/09/2019 | 2 | A | 45 | 350.00 | 1.25 | 437.50 | Final edits and organization for filing. | ARCH |
| 1718740.00 | 10/09/2019 | 6 | A | 45 | 125.00 | 1.25 | 156.25 | Final edits and organization for filing. | ARCH |
| 1718740.00 | 10/17/2019 | 2 | A | 1 | 350.00 | 2.00 | 700.00 | Reply to JH response to motion to revise 3/14/2019 order. | ARCH |
| 1718740.00 | 10/17/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review filings, updates, court orders and motion hearings. | ARCH |
| 1718740.00 | 10/17/2019 | 6 | A | 45 | 125.00 | 2.00 | 250.00 | Reply to JH response to motion to revise 3/14/2019 order. | ARCH |
| 1718740.00 | 10/18/2019 | 2 | A | 45 | 350.00 | 2.00 | 700.00 | Finalization of reply to JH's opposition to rule 54 (b) motion. | ARCH |
| 1718740.00 | 10/18/2019 | 2 | A | 1 | 350.00 | 4.25 | 1,487.50 | Receipt and review of ward's motion and opposition to JH's atty fee motion. work on finalizing | ARCH |

Date: 06/24/2020

**Detail Fee Transaction File List**

GABRIEL BERRY & WESTON, L.L.P.

Page: 24

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|---------------|------|--------------|--------|---|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| | | | | | | | | opposition to JH opposition to rule 54(b) motions. | |
| 1718740.00 | 10/18/2019 | 6 | A | 45 | 125.00 | 2.00 | 250.00 | Finalization of reply to JH's opposition to rule 54 (b) motion. | ARCH |
| 1718740.00 | 10/18/2019 | 6 | A | 45 | 125.00 | 4.25 | 531.25 | Receipt and review of ward's motion and opposition to JH's atty fee motion. work on finalizing opposition to JH opposition to rule 54(b) motions. | ARCH |
| 1718740.00 | 10/21/2019 | ~~6~~ | ~~A~~ | ~~45~~ | ~~175.00~~ | ~~0.50~~ | | | ARCH |
| 1718740.00 | 10/22/2019 | | | | ~~175.00~~ | ~~0.10~~ | | | ARCH |
| 1718740.00 | 10/24/2019 | | | | ~~175.00~~ | ~~0.60~~ | | | ARCH |
| 1718740.00 | 10/29/2019 | | | | ~~175.00~~ | ~~0.40~~ | | | ARCH |
| 1718740.00 | 10/29/2019 | 1 | A | 28 | 375.00 | 0.30 | 112.50 | Receipt and review of status of the case and its posture. | ARCH |
| 1718740.00 | 10/30/2019 | 2 | A | 45 | 350.00 | 0.70 | 245.00 | update of Arrears calculation, email to opposing attorney regarding same. | ARCH |
| 1718740.00 | 11/04/2019 | | | | ~~175.00~~ | ~~0.20~~ | | | ARCH |
| 1718740.00 | 11/06/2019 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Receipt of instructions from Douglas Berry, Esquire; review file; notify Douglas Berry, Esquire of court deadline for Response to Motion | ARCH |
| 1718740.00 | 11/06/2019 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Email communication to Douglas Berry, Esquire enclosing Motion for review | ARCH |
| 1718740.00 | 11/11/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Email exchange with opposing Attorney regarding sick JH employee and excel summary of interpleader shortfall. | ARCH |
| 1718740.00 | 11/13/2019 | 2 | A | 45 | 350.00 | 0.50 | 175.00 | Receipt and review of Response to motion to revise order entered on July 3, 2019. | ARCH |
| 1718740.00 | 11/13/2019 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Email communication with Douglas Berry, Esquire regarding Witness List matters | ARCH |
| 1718740.00 | 11/13/2019 | 1 | A | 45 | 375.00 | 0.50 | 187.50 | Status on proceedings, hearing on the merits. | ARCH |
| 1718740.00 | 11/13/2019 | 2 | A | 28 | 350.00 | 3.20 | 1,120.00 | Receipt and review of Response brief filed by John Hancock; begin draft on reply. Receipt and review of memorandum and order from judge, email to client. | ARCH |
| 1718740.00 | 11/13/2019 | ~~1~~ | ~~A~~ | ~~45~~ | ~~175.00~~ | ~~0.20~~ | ~~35.00~~ | Review Order. | ARCH |
| 1718740.00 | 11/13/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review of Judge Ellison's order. Brief discussion with Doug. | ARCH |
| 1718740.00 | 11/15/2019 | 2 | A | 45 | 350.00 | 2.50 | 875.00 | Review of John Hancock response, initial outline of reply. Receipt and review of judgment by court, email | ARCH |

Date: 06/24/2020                          **Detail Fee Transaction File List**                          Page: 25
                                          GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|--|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| | | | | | | | | to client, telephone conference with opposing attorney regarding settlement. | |
| 1718740.00 | 11/15/2019 | 8 | A | 45 | 175.00 | 0.40 | 70.00 | Update client's pleading notebook for upcoming case events | ARCH |
| 1718740.00 | 11/18/2019 | ~~~~ | ~~~~ | ~~~~ | ~~175.00~~ | ~~~~ | ~~~~ | ██████████████████████████ | ARCH |
| 1718740.00 | 11/18/2019 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Continue to update pleadings notebook with essential pleadings for upcoming case events | ARCH |
| 1718740.00 | 11/19/2019 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Email to opposing attorney regarding estates response regarding settlement position | ARCH |
| 1718740.00 | 11/19/2019 | 2 | A | 45 | 350.00 | 1.10 | 385.00 | conference calls with Herb Janzen and the Wheatley's re posture of case and settlement options. | ARCH |
| 1718740.00 | 11/20/2019 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Prepare MDB and file for telephone conference with client regarding recently entered Memorandum and Order | ARCH |
| 1718740.00 | 11/20/2019 | 1 | A | 45 | 375.00 | 0.70 | 262.50 | Conference all with Herb and with Mr. and Mrs. Wheatley to discuss ;posture of the case and potential settlement. | ARCH |
| 1718740.00 | 11/25/2019 | 1 | A | 45 | 375.00 | 0.20 | 75.00 | Update on status of pending claims, discovery and trial settings for those claims. | ARCH |
| 1718740.00 | 11/25/2019 | 2 | A | 45 | 350.00 | 0.50 | 175.00 | Email exchange with opposing attorneys regarding trial date, email to trial court administrator regarding trial date | ARCH |
| 1718740.00 | 11/25/2019 | 2 | A | 45 | 350.00 | 1.50 | 525.00 | Draft of settlement proposal. | ARCH |
| 1718740.00 | 11/26/2019 | 8 | A | 45 | 175.00 | 0.40 | 70.00 | Receipt of instructions from MBD; create Excel spreadsheet involving annuity payments and interest | ARCH |
| 1718740.00 | 11/27/2019 | 8 | A | 45 | 175.00 | 0.40 | 70.00 | Receipt of instructions from MDB; continue to adjust graph related to annuity interest | ARCH |
| 1718740.00 | 12/02/2019 | 8 | A | 45 | 175.00 | 1.00 | 175.00 | Office meeting with MDB; discuss and make multiple edits to interest baring chart | ARCH |
| 1718740.00 | 12/03/2019 | 1 | A | 45 | 375.00 | 0.50 | 187.50 | Updates regarding conference call today; motions and causes of action pending for counter claims, cross claims, attorney fees and costs. | ARCH |
| 1718740.00 | 12/03/2019 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Telephone conference with Herbert Janzen regarding last minute Status Conference; text communication to MDB regarding same | ARCH |
| 1718740.00 | 12/03/2019 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Continue to update notebook with essential pleadings for upcoming case events | ARCH |
| 1718740.00 | 12/03/2019 | 2 | A | 45 | 350.00 | 1.80 | 630.00 | Receipt and review of Notice from court status conference hearing this | ARCH |

**Detail Fee Transaction File List**

**GABRIEL BERRY & WESTON, L.L.P.**

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|--|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| | | | | | | | | morning, receipt and review of email response to client regarding questions pertaining to offer of settlement,, answer to questions sent to client; finalization of settlement offers, settlement offer sent to opposing attorney. | |
| 1718740.00 | 12/03/2019 | 2 | A | 1 | 350.00 | 1.80 | 630.00 | Telephone status conference with judge and opposing attorney, research trial damage issue and law, telephone conversation with attorney Jensen regarding Texas case. | ARCH |
| 1718740.00 | 12/04/2019 | 8 | A | 45 | 175.00 | 0.40 | 70.00 | Receipt of instructions from MDB; mark up Answer, Claims and Counterclaims against Plaintiff's Answer to Defendant's Counterclaims | ARCH |
| 1718740.00 | 12/05/2019 | 1 | A | 28 | 375.00 | 0.50 | 187.50 | Receipt and review of status on pending motions, new trial date, settlement discussions. | ARCH |
| 1718740.00 | 12/06/2019 | | | | | | | | ARCH |
| 1718740.00 | 12/09/2019 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Receipt of instructions from MDB regarding Request for Admissions; review file | ARCH |
| 1718740.00 | 12/09/2019 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Receipt and review of email from Ms. Wheatley re damages. | ARCH |
| 1718740.00 | 12/09/2019 | 8 | A | 45 | 175.00 | 0.40 | 70.00 | Receipt of instructions from MDB; review file; draft Motion for Leave to Amend | ARCH |
| 1718740.00 | 12/10/2019 | 8 | A | 45 | 175.00 | 0.40 | 70.00 | Receipt of instructions from MDB; review file; draft Request for Admissions | ARCH |
| 1718740.00 | 12/10/2019 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Draft proposed Order Granting Motion for Leave to Amend | ARCH |
| 1718740.00 | 12/10/2019 | 8 | A | 45 | 175.00 | 0.60 | 105.00 | Receipt and review of email communication from MDB with detailed instructions; multiple revisions to the Motion for Leave to Amend | ARCH |
| 1718740.00 | 12/11/2019 | 2 | A | 45 | 350.00 | 2.00 | 700.00 | Research case law dealing with bad-faith and punitive damages in Texas, review of motion to amend to add fifth counterclaim. | ARCH |
| 1718740.00 | 12/11/2019 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Assist with Texas Insurance Code information for file purposes | ARCH |
| 1718740.00 | 12/12/2019 | 2 | A | 45 | 350.00 | 2.40 | 840.00 | Revisions to motion to amend and discovery | ARCH |
| 1718740.00 | 12/13/2019 | 2 | A | 45 | 350.00 | 2.50 | 875.00 | Motion to amend to add fifth counterclaim. | ARCH |
| 1718740.00 | 12/13/2019 | 8 | A | 45 | 175.00 | 1.00 | 175.00 | Additional edits to Motion for Leave to Amend; discussions with MDB | ARCH |
| 1718740.00 | 12/13/2019 | 8 | A | 45 | 175.00 | 0.60 | 105.00 | Additional edits to Third Request for | ARCH |

Date: 06/24/2020                          **Detail Fee Transaction File List**                          Page: 27
GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| | | | | | | | | Admissions; add Second Set of Interrogatories to same pleading | |
| 1718740.00 | 12/16/2019 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Research question of "knowingly" | ARCH |
| 1718740.00 | 12/17/2019 | 2 | A | 45 | 350.00 | 2.00 | 700.00 | Research of common law bad faith claims in Texas. | ARCH |
| 1718740.00 | 12/17/2019 | 8 | A | 45 | 175.00 | 0.60 | 105.00 | Continue to make edits to the Motion for Leave to Amend | ARCH |
| 1718740.00 | 12/17/2019 | 8 | A | 45 | 175.00 | 0.30 | 52.50 | Assist with Texas Civil Practice and Remedy Code information for file purposes | ARCH |
| 1718740.00 | 12/20/2019 | 8 | A | 45 | 175.00 | 0.50 | 87.50 | Assist in calculating interest figures; assist with Georgia Statute matters | ARCH |
| 1718740.00 | 12/23/2019 | 8 | A | 45 | 175.00 | 0.30 | 52.50 | Assist with Georgia bad faith matters, Texas Insurance codes and Massachusetts bad faith matters | ARCH |
| 1718740.00 | 12/26/2019 | 2 | A | 1 | 350.00 | 1.80 | 630.00 | Receipt and review of emails from client. Response to client. | ARCH |
| 1718740.00 | 12/27/2019 | 8 | A | 45 | 175.00 | 0.60 | 105.00 | Receipt of email communication from MDB with instructions to research the Secretary of State websites for Georgia, Texas, North Carolina and Massachusetts regarding John Hancock; online research; email communication with Secretary of State for Texas; communication with MDB regarding end results of said research | ARCH |
| 1718740.00 | 12/27/2019 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Assist with Massachusetts statutes | ARCH |
| 1718740.00 | 12/29/2019 | 2 | A | 1 | 350.00 | | 0.00 | Work on conflict of laws issue and MAss remedies. | ARCH |
| 1718740.00 | 12/30/2019 | 2 | A | 1 | 350.00 | 3.40 | 1,190.00 | Additional research re choice of law and amendment. | ARCH |
| 1718740.00 | 12/30/2019 | 8 | A | 45 | 175.00 | 0.40 | 70.00 | Continue to revise and edit Motion for Leave to Amend | ARCH |
| 1718740.00 | 12/30/2019 | 8 | A | 45 | 175.00 | 1.00 | 175.00 | Begin to draft Memorandum of Law | ARCH |
| 1718740.00 | 12/31/2019 | 1 | A | 28 | 375.00 | 0.40 | 150.00 | Receipt and review of present value computations and thoughts on settlement. | ARCH |
| 1718740.00 | 01/02/2020 | 8 | A | 45 | 175.00 | 0.50 | 87.50 | Additional edits to Motion for Leave to Amend | ARCH |
| 1718740.00 | 01/02/2020 | 8 | A | 45 | 175.00 | 1.00 | 175.00 | Continue to draft and revise Memorandum of Law | ARCH |
| 1718740.00 | 01/03/2020 | 2 | A | 45 | 350.00 | 0.40 | 140.00 | Receipt and review of email from client regarding settlement, response email regarding counteroffer. | ARCH |
| 1718740.00 | 01/03/2020 | 8 | A | 45 | 175.00 | 0.40 | 70.00 | Additional edits to Motion for Leave to Amend | ARCH |
| 1718740.00 | 01/06/2020 | 1 | A | 28 | 375.00 | 0.30 | 112.50 | Receipt and review of status of settlement memo from Doug. | ARCH |
| 1718740.00 | 01/08/2020 | 1 | A | 45 | 375.00 | 1.00 | 375.00 | On line research of John Hancock Annuity forms. Search for effective dates, forms manual, consider liquidated damages stemming from | ARCH |

GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|--|-----|

**Client ID 1718740.00 Wheatley Estate/Jennifer**

| | | | | | | | | contract provisions and sum certain due.. Print annuity forms in use since 11/17. | |
| 1718740.00 | 01/07/2020 | 8 | A | 45 | 175.00 | 1.00 | 175.00 | Continue to draft and revise Memorandum of Law | ARCH |
| 1718740.00 | 01/07/2020 | 8 | A | 45 | 175.00 | 0.30 | 52.50 | Continue to draft and revise Memorandum of Law | ARCH |
| 1718740.00 | 01/08/2020 | 8 | A | 45 | 175.00 | 0.40 | 70.00 | Continue to draft and revise Motion for Leave to Amend | ARCH |
| 1718740.00 | 01/08/2020 | 2 | A | 1 | 350.00 | 1.50 | 525.00 | Revision to motions to amend and memorandum in support thereof | ARCH |
| 1718740.00 | 01/08/2020 | 8 | A | 45 | 175.00 | 2.00 | 350.00 | Continue to revise (at length) Memorandum of Law, Motion for Leave to Amend and proposed Order | ARCH |
| 1718740.00 | 01/09/2020 | 2 | A | 1 | 350.00 | 4.00 | 1,400.00 | Memorandum and further research of cases re: MA law. | ARCH |
| 1718740.00 | 01/09/2020 | 8 | A | 45 | 175.00 | 0.50 | 87.50 | Continue to edit Memorandum of Law | ARCH |
| 1718740.00 | 01/10/2020 | 8 | A | 45 | 175.00 | 1.00 | 175.00 | Continue to edit and finalize the Memorandum of Law and Motion for Leave to Amend; email communication to Herbert Janzen | ARCH |
| 1718740.00 | 01/13/2020 | 2 | A | 1 | 350.00 | 1.90 | 665.00 | Receipt and review of notice of appeal. Research interlocutory appeal issue. | ARCH |
| 1718740.00 | 01/13/2020 | 8 | A | 1 | 175.00 | 0.20 | 35.00 | Continue to update pleadings binder for upcoming case events | ARCH |
| 1718740.00 | 01/13/2020 | 8 | A | 1 | 175.00 | 0.30 | 52.50 | Online research for Texas Appeal Rules; create notebook related to same for MDB | ARCH |
| 1718740.00 | 01/14/2020 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Telephone conference with Herb re status of appeal. Review of Judges' order. | ARCH |
| 1718740.00 | 01/14/2020 | 8 | A | 1 | 175.00 | 0.20 | 35.00 | Receipt and review of email communication from Herbert Janzen enclosing Appeal information; continue to create notebook related to same for MDB | ARCH |
| 1718740.00 | 01/14/2020 | 1 | A | 28 | 375.00 | 1.00 | 375.00 | Receipt and review of rule of procedure and case law on interlocutory appeal, respond to memo from Doug and to Herb. | ARCH |
| 1718740.00 | 01/15/2020 | 2 | A | 28 | 90.00 | 0.10 | 9.00 | Receipt and review of attorney Gabriel's response. | ARCH |
| 1718740.00 | 01/15/2020 | 2 | A | 1 | 350.00 | 4.00 | 1,400.00 | Research issue of "prior demand" requirement under Mass law. Work on memorandum re choice of law. | ARCH |
| 1718740.00 | 01/15/2020 | 8 | A | 1 | 175.00 | 2.00 | 350.00 | Begin to work on Memorandum of Law to Support Motion to Determine Choice of Law | ARCH |
| 1718740.00 | 01/16/2020 | 2 | A | 1 | 350.00 | 1.00 | 350.00 | Email exchange with rwg re fee ageement. | ARCH |
| 1718740.00 | 01/16/2020 | 1 | A | 24 | 375.00 | 0.50 | 187.50 | Office conference with Doug to discuss mediation/settlement/trial | ARCH |

Date: 06/24/2020 **Detail Fee Transaction File List** Page: 29

GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|---|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| | | | | | | | | strategy. | |
| 1718740.00 | 01/16/2020 | 2 | A | 45 | 350.00 | 2.40 | 840.00 | Work on memorandum regarding choice of law | ARCH |
| 1718740.00 | 01/16/2020 | 8 | A | 45 | 175.00 | 1.50 | 262.50 | Continue to work on Motion and Memorandum in Support to Determine Choice of Law | ARCH |
| 1718740.00 | 01/17/2020 | 8 | A | 45 | 175.00 | 1.00 | 175.00 | Continue to work on Motion and Memorandum of Law in Support of Determination of Choice Law | ARCH |
| 1718740.00 | 01/20/2020 | 2 | A | 45 | 350.00 | 0.30 | 105.00 | Telephone conference with Herb Jansen re settlement, mediation and trial logistics. | ARCH |
| 1718740.00 | 01/21/2020 | 2 | A | 45 | 350.00 | 2.00 | 700.00 | Work on redraft of follow-up discovery requests for admissions interrogatories and request for documents will | ARCH |
| 1718740.00 | 01/21/2020 | 8 | A | 45 | 175.00 | 1.50 | 262.50 | Receipt of email communication from MDB; continue to edit Request for Admissions, Interrogatories and Request to Produce pleading | ARCH |
| 1718740.00 | 01/22/2020 | 2 | A | 45 | 350.00 | 1.50 | 525.00 | Finish draft of discovery: draft of attachment to subpoena. | ARCH |
| 1718740.00 | 01/22/2020 | 2 | A | 45 | 350.00 | 0.80 | 280.00 | Final revisions to memorandum regarding choice of law | ARCH |
| 1718740.00 | 01/22/2020 | 1 | A | 45 | 375.00 | 0.20 | 75.00 | Status of settlement, counter offers and discovery needed. | ARCH |
| 1718740.00 | 01/22/2020 | 8 | A | 45 | 175.00 | 0.30 | 52.50 | Continue to edit Request for Admissions, Interrogatories and Request to Produce pleading | ARCH |
| 1718740.00 | 01/22/2020 | 8 | A | 45 | 175.00 | 0.40 | 70.00 | Continue to edit Motion and Memorandum of Law to Support of Determination of Choice of Law | ARCH |
| 1718740.00 | 01/22/2020 | 8 | A | 45 | 175.00 | 0.50 | 87.50 | Receipt of email communication from MDB; draft Notice of Taking Deposition Duces Tecum; draft Subpoena duces tecum ; draft attachment list of documents for subpoena | ARCH |
| 1718740.00 | 01/22/2020 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Continue to edit Notice of Taking Deposition | ARCH |
| 1718740.00 | 01/23/2020 | 8 | A | 45 | 175.00 | 0.60 | 105.00 | Continue to edit Motion and Memorandum of Law to Support for Determination of Choice Law | ARCH |
| 1718740.00 | 01/23/2020 | 8 | A | 45 | 175.00 | 0.30 | 52.50 | Continue to edit Notice of Taking Deposition and attachment | ARCH |
| 1718740.00 | 01/23/2020 | 2 | A | 45 | 350.00 | 2.50 | 875.00 | Review the issue of final order, appeal status and discovery to be sent. | ARCH |
| 1718740.00 | 01/23/2020 | 2 | A | 45 | 350.00 | 0.10 | 35.00 | Review of contingent fee contract with client. Review of discovery and email. Finalize email to opposing Attorney . | ARCH |
| 1718740.00 | 01/24/2020 | 1 | A | 45 | 375.00 | 0.20 | 75.00 | Review client notes to prepare for telephone conference. | ARCH |
| 1718740.00 | 01/24/2020 | 11 | A | 45 | 175.00 | 0.20 | | ███████████████ | ARCH |

Date: 06/24/2020        **Detail Fee Transaction File List**        Page: 30

GABRIEL BERRY &  WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| 1718740.00 | 01/24/2020 | 8 | A | 45 | 175.00 | 0.60 | 105.00 | Continue to edit Third Request for Admissions, Interrogatories and Request to Produce | ARCH |
| 1718740.00 | 01/27/2020 | 2 | A | 45 | 350.00 | 0.20 | 70.00 | Print out 4 cases re interlocutory order. | ARCH |
| 1718740.00 | 01/27/2020 | 2 | A | 45 | 350.00 | 1.70 | 595.00 | Review and revisions to Motion re choice of law. | ARCH |
| 1718740.00 | 01/27/2020 | 8 | A | 45 | 175.00 | 0.30 | 52.50 | Continue to edit Third Request for Admissions, Interrogatories and Request to Produce | ARCH |
| 1718740.00 | 01/27/2020 | 8 | A | 45 | 175.00 | 0.30 | 52.50 | Continue to edit Motion and Memorandum of Law in Support of Determination of Choice of Law | ARCH |
| 1718740.00 | 01/27/2020 | 8 | A | 45 | 175.00 | 0.30 | 52.50 | Continue to update pleadings notebook for MDB in preparation of upcoming case events | ARCH |
| 1718740.00 | 01/27/2020 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Edit letter to all counsel enclosing discovery and Notice of Taking Deposition with instructions | ARCH |
| 1718740.00 | 01/28/2020 | 2 | A | 45 | 350.00 | 1.20 | 420.00 | Work on memorandum regarding choice of law. | ARCH |
| 1718740.00 | 01/28/2020 | 8 | A | 45 | 175.00 | 0.20 | 35.00 | Continue to edit Motion and Memorandum of Law in Support of Determination of Choice of Law | ARCH |
| 1718740.00 | 01/29/2020 | 8 | A | 45 | 175.00 | 0.60 | 105.00 | Continue to revise and edit Motion and Memorandum of Law in Support of Determination of Choice of Law | ARCH |
| 1718740.00 | 01/30/2020 | 2 | A | 45 | 350.00 | 2.70 | 945.00 | Proofing revisions of memorandum regarding choice of law. | ARCH |
| 1718740.00 | 01/30/2020 | 8 | A | 45 | 175.00 | 0.30 | 52.50 | Continue to edit Motion and Memorandum of Law in Support of Determination of Choice of Law | ARCH |
| 1718740.00 | 02/02/2020 | 2 | P | 45 | 350.00 | 3.90 | 0.00 | Research amendment issue. Preparation of Reply to John Hancock's opposition of repsonse | 536 |
| 1718740.00 | 02/06/2020 | 8 | P | 45 | 175.00 | 1.20 | 0.00 | Continue to edit Response to Plaintiff's Opposition for Motion for Leave of Court | 537 |
| 1718740.00 | 02/07/2020 | 8 | P | 45 | 175.00 | 0.80 | 0.00 | Continue to edit Response to Plaintiff's Opposition for Motion for Leave of Court | 539 |
| 1718740.00 | 02/07/2020 | 8 | P | 45 | 175.00 | 0.50 | 0.00 | Edit Motion to Modify Scheduling Order | 540 |
| 1718740.00 | 02/07/2020 | 8 | P | 45 | 175.00 | 0.30 | 0.00 | Continue to edit Motion and Memorandum in Support of Determination of Choice Law | 541 |
| 1718740.00 | 02/09/2020 | 2 | P | 45 | 350.00 | 3.00 | 0.00 | Review and additional research regarding memorandum reply to motion regarding choice of law. | 548 |
| 1718740.00 | 02/10/2020 | ▮▮ | ▮ | ▮▮ | ▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 543 |
| 1718740.00 | 02/10/2020 | 8 | P | 45 | 175.00 | 0.30 | 0.00 | Edit Order Granting Motion to Support Determination of Choice of Law | 544 |
| 1718740.00 | 02/10/2020 | 8 | P | 45 | 175.00 | 0.40 | 0.00 | Continue to edit Motion to Modify Scheduling Order | 545 |

Date: 06/24/2020
**Detail Fee Transaction File List**
Page: 31

GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|------------|-----|-----|----------------|------|---------------|--------|---|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| 1718740.00 | 02/10/2020 | 8 | P | 45 | 175.00 | 0.60 | 0.00 | Continue to edit Motion and Memorandum of Law to Support for Determination of Choice of Law | 546 |
| 1718740.00 | 02/10/2020 | 8 | P | 45 | 175.00 | 1.00 | 0.00 | Continue to edit Response to Plaintiff's Opposition to Motion for Leave to Amend | 547 |
| 1718740.00 | 02/11/2020 | ~~8~~ | ~~P~~ | ~~45~~ | ~~175.00~~ | ~~0.20~~ | ~~0.00~~ | ~~Telephone conference with Karen~~ | 549 |
| 1718740.00 | 02/11/2020 | 8 | P | 45 | 175.00 | 0.20 | 0.00 | Continue to update pleadings notebook for upcoming case events for MDB review and preparation | 550 |
| 1718740.00 | 02/11/2020 | 8 | P | 45 | 175.00 | 0.50 | 0.00 | Receipt of instructions from MDB; review appeal docket; create appeal pleadings notebook for MDB review and preparation for upcoming case events | 551 |
| 1718740.00 | 02/11/2020 | 8 | P | 45 | 175.00 | 0.40 | 0.00 | Receipt of instructions from MDB; telephone conference with Fifth Circuit Court of Appeals regarding Notice of Appearance and issues with same; draft detailed email communication to MDB regarding outcome of telephone conference and issues with same | 552 |
| 1718740.00 | 02/14/2020 | 2 | P | 45 | | 0.40 | 0.00 | Receipt and review of Offer of judgment and response in opposition to motion to amend. | 599 |
| 1718740.00 | 02/17/2020 | 2 | P | 45 | | 0.20 | 0.00 | Letter to client regarding mediation, and offer of judgement. | 600 |
| 1718740.00 | 02/18/2020 | 2 | P | 45 | | 0.60 | 0.00 | Receipt and review of correspondence from client re Mediation telephone conference call this afternoon and settlement position; reply email to client regarding these details. | 601 |
| 1718740.00 | 02/18/2020 | 2 | P | 3 | | 0.40 | 0.00 | Telephone conference With attorney Jenzen regarding mediation session this afternoon. | 602 |
| 1718740.00 | 02/24/2020 | 8 | P | 45 | | 0.20 | 0.00 | Continue to update pleadings notebook for upcoming case events for MDB review and preparation | 603 |
| 1718740.00 | 02/25/2020 | 2 | P | 45 | | 2.00 | 0.00 | Receipt and review of motion for protective order, draft of response. | 604 |
| 1718740.00 | 02/26/2020 | 8 | P | 45 | | 0.30 | 0.00 | Continue to update Appeal file notebook for MDB review and preparation for upcoming case events | 605 |
| 1718740.00 | 02/26/2020 | 8 | P | 45 | | 0.40 | 0.00 | Receipt of email communication from MDB; begin to edit Response in Opposition of John Hancock's Motion for Protective Order | 606 |
| 1718740.00 | 02/28/2020 | 2 | P | 45 | | 0.40 | 0.00 | Receipt and review of misc. court notices. | 607 |
| 1718740.00 | 02/28/2020 | 8 | P | 45 | | 0.20 | 0.00 | Continue to update pleadings binder for MDB review and preparation for | 608 |

Date: 06/24/2020                 **Detail Fee Transaction File List**            Page: 32

GABRIEL BERRY &  WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|---------------|------|--------------|--------|---|-----|

**Client ID 1718740.00 Wheatley Estate/Jennifer**

| Client | Trans Date | Tmk | H P | Task Co | Hours to Bill | Amount | Description | Ref |
|--------|-----------|-----|-----|---------|--------------|--------|-------------|-----|
| | | | | | | | upcoming case events | |
| 1718740.00 | 03/04/2020 | 2 | P | 45 | 5.00 | 0.00 | Initial draft of Motion of partial summary judgement. | 609 |
| 1718740.00 | 03/05/2020 | 8 | P | 45 | 1.00 | 0.00 | Continue to work on and edit Motion to Modify Scheduling Order | 610 |
| 1718740.00 | 03/05/2020 | 8 | P | 45 | 1.00 | 0.00 | Continue to work on and edit Response to Opposition of John Hancock's Motion for Protective Order | 612 |
| 1718740.00 | 03/06/2020 | 8 | P | 45 | 1.00 | 0.00 | Continue to work on, edit and finalize Motion to Modify Scheduling Order | 611 |
| 1718740.00 | 03/06/2020 | 8 | P | 45 | 0.20 | 0.00 | Edit Notice of Appearance in Appeal matter | 615 |
| 1718740.00 | 03/08/2020 | 2 | P | 45 | 2.40 | 0.00 | Receipt and review of email from client regarding schedule and mediation preference. Reply email to client. Work on response to motion for protective order. | 613 |
| 1718740.00 | 03/09/2020 | 2 | P | 45 | 0.10 | 0.00 | Receipt and review of Fifth Circuit Court of Appeals notice of appearance. | 614 |
| 1718740.00 | 03/09/2020 | 8 | P | 45 | 0.20 | 0.00 | Continue to update pleadings binder for upcoming case events for MDB review | 616 |
| 1718740.00 | 03/09/2020 | 8 | P | 45 | 0.20 | 0.00 | Continue to update pleading binder (APPEAL) for case matter and for MDB review | 617 |
| 1718740.00 | 03/09/2020 | 8 | P | 45 | 1.50 | 0.00 | Receipt of detailed email communication from MDB; continue to edit Response to Opposition Motion from John Hancock on Motion for Protective Order | 618 |
| 1718740.00 | 03/10/2020 | 8 | P | 45 | 0.20 | 0.00 | Email communications with Christina Gardner, Case Management Clerk, for the Fifth Circuit of Appeals regarding issues with the Notice of Appearance | 619 |
| 1718740.00 | 03/10/2020 | 8 | P | 45 | 1.50 | 0.00 | Receipt of email communications from MDB with instructions; continue to edit our Response to Opposition from John Hancock's Motion for Protective Order | 620 |
| 1718740.00 | 03/10/2020 | 8 | P | 45 | 0.40 | 0.00 | Receipt of email communication from MDB with instructions; begin to work on timeline graph | 621 |
| 1718740.00 | 03/11/2020 | 8 | P | 45 | 2.00 | 0.00 | Continue to edit our Response to Opposition from John Hancock's Motion for Protective Order | 622 |
| 1718740.00 | 03/11/2020 | 8 | P | 45 | 0.40 | 0.00 | Continue to work on Timeline for MDB | 623 |
| 1718740.00 | 03/12/2020 | 8 | P | 45 | 2.00 | 0.00 | Continue to edit and finalize our Response in Opposition to John Hancock's Motion for Protective Order | 624 |

Date: 06/24/2020 **Detail Fee Transaction File List** Page: 33

GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|---|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| 1718740.00 | 03/15/2020 | 2 | P | 45 | | 4.10 | 0.00 | Final edits to motion for partial summary judgment. | 625 |
| 1718740.00 | 03/15/2020 | 2 | P | 45 | | 3.40 | 0.00 | Final motion for partial summary judgment. | 626 |
| 1718740.00 | 03/16/2020 | 2 | P | 45 | | 3.50 | 0.00 | Work on revisions to motion for partial summary judgment and filing thereof. | 627 |
| 1718740.00 | 03/16/2020 | 8 | P | 45 | | 2.00 | 0.00 | Edit and finalize Motion for Partial Summary Judgment Against John Hancock | 629 |
| 1718740.00 | 03/17/2020 | 2 | P | 45 | | 2.50 | 0.00 | finalization of reply to motion regarding choice of law. | 628 |
| 1718740.00 | 03/17/2020 | 8 | P | 45 | | 1.00 | 0.00 | Edit and finalize Reply to John Hancock's Opposition to Motion and Memorandum in Support for Determination of Choice of Law | 630 |
| 1718740.00 | 03/17/2020 | 8 | P | 45 | | 0.20 | 0.00 | Continue to update pleadings notebook for file and MDB review for upcoming case events | 631 |
| 1718740.00 | 03/24/2020 | 2 | P | 28 | | 0.50 | 0.00 | Receipt and review of email from client. Reply email. | 632 |
| 1718740.00 | 03/26/2020 | 8 | P | 45 | | 0.40 | 0.00 | Continue to update Massachusetts case law Binder with updated case law; edit Table of Contents | 633 |
| 1718740.00 | 03/27/2020 | 2 | P | 28 | | 0.80 | 0.00 | Receipt and initial review of response in opposition to motion to modify scheduling order. | 634 |
| 1718740.00 | 03/27/2020 | 8 | P | 45 | | 0.20 | 0.00 | Continue to update pleading binder (new pleadings) for MDB review and upcoming case events | 635 |
| 1718740.00 | 03/27/2020 | 8 | P | 45 | | 0.20 | 0.00 | Receipt and review of email communication from client regarding John Hancock's recently filed Response; respond to same answering their questions | 636 |
| 1718740.00 | 03/30/2020 | 8 | P | 45 | | 1.50 | 0.00 | Edit and finalize Reply to John Hancock's Response in Opposition to Wheatley Estate's Motion to Modify Scheduling Order | 637 |
| 1718740.00 | 03/31/2020 | 8 | P | 45 | | 0.20 | 0.00 | Continue to update pleadings binder for MDB review and preparation for upcoming case events | 638 |
| 1718740.00 | 04/06/2020 | 2 | P | 28 | | 0.50 | 0.00 | Receipt and review of JH"s response to motion for partial summary judgment. | 641 |
| 1718740.00 | 04/06/2020 | 2 | P | 28 | | 0.80 | 0.00 | Receipt and review of memorandum reply to John Hancock's opposition to motion for partial summary judgment. | 639 |
| 1718740.00 | 04/09/2020 | 2 | P | 28 | | 1.50 | 0.00 | Work on reply to partial summary judgment motion. Email to client. | 640 |
| 1718740.00 | 04/13/2020 | 2 | P | 28 | | 2.50 | 0.00 | Revision to reply. | 642 |
| 1718740.00 | 04/23/2020 | 2 | P | 45 | | 0.20 | 0.00 | Receipt of record of certified appeal. | 664 |
| 1718740.00 | 04/30/2020 | 2 | P | 45 | | 0.20 | 0.00 | Receipt and review of Order of Court of Appeals. | 665 |

Date: 06/24/2020 **Detail Fee Transaction File List** Page: 34
GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| 1718740.00 | 05/02/2020 | 2 | P | 45 | 350.00 | 0.40 | 140.00 | Telephone conference with with opposing Attorney re joint communication with court. Receipt and review of email from opposing Attorney of email, email approval. | 652 |
| 1718740.00 | 05/02/2020 | 2 | P | 45 | 350.00 | 0.20 | 70.00 | Receipt and review of notice of representation from Mabry. | 653 |
| 1718740.00 | 05/11/2020 | | | | | | | | 643 |
| 1718740.00 | 05/11/2020 | | | 45 | | | | | 644 |
| 1718740.00 | 05/13/2020 | 1 | P | 28 | | 1.00 | 0.00 | Receipt and review several memos and updates regarding case status, pending motions, settlement overtures. | 645 |
| 1718740.00 | 05/13/2020 | 2 | P | | | 0.40 | 0.00 | Telephone conference with opposing Attorney re status. | 648 |
| 1718740.00 | 05/14/2020 | 1 | P | 28 | | 0.50 | 0.00 | Receipt and review update on settlement offers and discussions. | 646 |
| 1718740.00 | 05/14/2020 | 2 | P | 45 | | 0.70 | 0.00 | Receipt and review of offer of settlement from opposing Attorney , forwarding to client with analysis. | 647 |
| 1718740.00 | 05/15/2020 | | | | | | | | 649 |
| 1718740.00 | 05/18/2020 | 1 | P | 45 | | 0.20 | 0.00 | Update on recent settlement and trial date activities. | 650 |
| 1718740.00 | 05/20/2020 | 2 | P | 45 | | 0.30 | 0.00 | Receipt and review of email from court re trial readiness, email to opposing Attorney re telephone conference tomorrow. Reply confirmation. | 651 |
| 1718740.00 | 05/26/2020 | 1 | P | 28 | | 0.50 | 0.00 | Receipt and review recent order denying fifth motion to amend. | 654 |
| 1718740.00 | 05/26/2020 | 2 | P | 45 | | 2.00 | 0.00 | Receipt and review of court ruling, email to clients . Receipt and review of court notice of hearing, email to client. | 655 |
| 1718740.00 | 05/26/2020 | | | | | | | | 656 |
| 1718740.00 | 05/27/2020 | 2 | P | 45 | | 0.70 | 0.00 | Review of judges order, email to client concerning next steps. Draft of discovery conference letter to opposing Attorney. | 657 |
| 1718740.00 | 05/28/2020 | 1 | P | 45 | | 1.00 | 0.00 | Prepare for and participate in conference call with clients regarding settlement possibilities and pending hearing today. | 658 |
| 1718740.00 | 05/28/2020 | | | | | | | | 659 |
| 1718740.00 | 05/28/2020 | 2 | P | 45 | | 2.00 | 0.00 | Motion hearing on partial summary judgement Motion, and other matters. | 666 |
| 1718740.00 | 06/02/2020 | 1 | P | 28 | | 0.30 | 0.00 | Receipt and review emails regarding potential settlement. | 660 |
| 1718740.00 | 06/10/2020 | 2 | P | 45 | | 2.00 | 0.00 | update research re court definitions bona fide. | 661 |
| 1718740.00 | 06/15/2020 | 2 | P | 45 | | 2.70 | 0.00 | Continued work on declaration and brief in support of attorney's fee | 663 |

Detail Fee Transaction File List
GABRIEL BERRY & WESTON, L.L.P.

| Client | Trans Date | Tmk | H P | Tcode/ Task Co | Rate | Hours to Bill | Amount | | Ref |
|--------|-----------|-----|-----|----------------|------|---------------|--------|---|-----|
| **Client ID 1718740.00 Wheatley Estate/Jennifer** | | | | | | | | | |
| 1718740.00 | 06/16/2020 | 2 | P | 45 | | 3.50 | 0.00 | petition, research of case law. Research and drafting of declaration and brief in support of attorney's fees petition. | 662 |

| **Total for Client ID 1718740.00** | Billable | 553.30 | 110,813.57 | Wheatley Estate/Jennifer |
|-----|-----|-----|-----|-----|
| | Non-billable | 10.52 | 1,948.50 | Estate Probate |
| | Total | 563.82 | 112,762.07 | |

## GRAND TOTALS

| | | | |
|---|---|---|---|
| Billable | 553.30 | 110,813.57 | |
| Non-billable | 10.52 | 1,948.50 | |
| Total | 563.82 | 112,762.07 | |

| | |
|---|---|
| Billable | 110,813.57 |
| RWG credit for probate | -150.00 |
| CDS credit for probate | -4,236.07 |
| | |
| Adjusted Total | $106,427.50 |